# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re:<br><br>**CRAFTS RETAIL HOLDING CORP.**<br><br>Debtor. | **Case No.   07-42272-JF**<br><br>**Chapter 11** |

# SCHEDULES OF ASSETS AND LIABILITIES AND
# SCHEDULE OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES

CRAFTS RETAIL HOLDING CORP. (the "Debtor") hereby submits its Schedules of Assets and Liabilities and Schedule of Executory Contracts and Unexpired Leases pursuant to 11 U.S.C. § 521 and Fed. R. Bankr. P. 1007.

### Declaration

I, Seth Udasin, declare under penalty of perjury that I have read the answers contained in this Statement and, subject to the General Notes Regarding Schedules, A, B, D, E, F, G and H, that they are true and correct to the best of my knowledge, information and belief, with  reliance on appropriate corporate officers.

Dated: May 31, 2007

/s/ *Seth Udasin*
Signature

Seth Udasin
Name

Chief Financial Officer, Treasurer And Secretary
Title

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                                   **Case No.:   07-42272-JF**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | ASSETS | LIABILITIES |
|---|---|---|---|
| A.  Real Property | Yes | $0.00 | |
| B.  Personal Property | Yes | $32,122,833.00 | |
| C.  Property Claimed As Exempt | No | | |
| D.  Creditors Holding Secured Claims | Yes | | $37,657,879.00 |
| E.  Creditors Holding Unsecured Priority Claims (Total of Claims on Schedules E) | Yes | | $0.00 |
| F.  Creditors Holding Unsecured Nonpriority Claims | Yes | | $12,507,454.75 |
| G.  Executory Contracts and Unexpired Leases | Yes | | |
| H.  Codebtors | Yes | | |
| I.  Current Income of Individual Debtor(s) | No | | |
| J.  Current Expenditures of Individual Debtor(s) | No | | |
| **TOTALS** | | **$32,122,833.00** | **$50,165,333.75** |

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                              **Case No.:   07-42272-JF**

## SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor holds no interest in real property, write "None" under "Description and Location of  Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory  Contracts and Unexpired Leases.**

If an entity claims to have a lien or holds a secured interest in any property, state the amount of the secured claim.  See Schedule D.  If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

**See Attached**

**UNITED STATES BANKRUPTCY COURT**

**EASTERN DISTRICT OF NEW YORK**

In re:   **CRAFTS RETAIL HOLDING CORP.**                                    **Case No.:   07-42272-JF**

## SCHEDULE A - REAL PROPERTY

| Description and Location of Property | Nature of Debtor's Interest in Property | Net Book Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|
| **-None-** | | | |
| **TOTAL SCHEDULE A:** | | | |
| **TOTAL DEBTOR:** | | | |

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                                        **Case No.:   07-42272-JF**

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None."  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

**See Attached**

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                    Case No.:   **07-42272-JF**

## SCHEDULE B - PERSONAL PROPERTY

| Type of Property | None | Description and Location of Property | Net Book Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|---|---|
| 1.  Cash on hand. | | SEE EXHIBIT-B1 | $642,536.00 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | SEE EXHIBIT-B2 | ($2,452,993.00) |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | SEE EXHIBIT-B3 | $46,328.00 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | NONE | $0.00 |
| 5.  Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | NONE | $0.00 |
| 6.  Wearing apparel. | X | NONE | $0.00 |
| 7.  Furs and jewelry. | X | NONE | $0.00 |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | NONE | $0.00 |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | SEE EXHIBIT-B9 | $390,677.00 |
| 10. Annuities. Itemize and name each issuer. | X | NONE | $0.00 |
| 11. Interest in an education IRA as defined in 26 U.S.C. § 503(b)(1) or under a qualified state tution plan as defined in U.S.C. § 529(b)(1). Give particulars. (File seperatly the record(s) of any such interest(s). 11 U.S.C. § 521(c); Rule 1007(b)). | X | NONE | $0.00 |
| 12.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. | X | NONE | $0.00 |

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                    Case No.:   **07-42272-JF**

## SCHEDULE B - PERSONAL PROPERTY

| Type of Property | None | Description and Location of Property | Net Book Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|---|---|
| 13.  Stock and interests in incorporated and unincorporated businesses. | | SEE EXHIBIT-B13 | $0.00 |
| 14.  Interests in partnerships or joint ventures. | X | NONE | $0.00 |
| 15.  Government and corporate bonds and other negotiable and non-negotiable instruments. | X | NONE | $0.00 |
| 16.  Accounts receivable. | | SEE EXHIBIT-B16 | $15,542.00 |
| 17.  Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. | X | NONE | $0.00 |
| 18.  Other liquidated debts owing debtor including tax refunds. | X | NONE | $0.00 |
| 19.  Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A of Real Property. | X | NONE | $0.00 |
| 20.  Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | NONE | $0.00 |
| 21.  Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | X | NONE | $0.00 |
| 22.  Patents, copyrights, and other intellectual property. | | SEE EXHIBIT-B22 | $1,276,344.00 |

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                    Case No.:   **07-42272-JF**

## SCHEDULE B - PERSONAL PROPERTY

| Type of Property | None | Description and Location of Property | Net Book Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|---|---|
| 23.  Licenses, franchises, and other general intangibles. | | SEE EXHIBIT-B23 | $84,823.00 |
| 24.  Customer list or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41a)) provided to the debtor by individuals in connections with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | NONE | $0.00 |
| 25.  Automobiles, trucks, trailers, and other vehicles and accessories. | | SEE EXHIBIT-B25 | $66,363.00 |
| 26.  Boats, motors, and accessories. | X | NONE | $0.00 |
| 27.  Aircraft and accessories. | X | NONE | $0.00 |
| 28.  Office equipment, furnishings, and supplies. | | SEE EXHIBIT-B28 | $1,414,138.00 |
| 29.  Machinery, fixtures, equipment, and supplies used in business. | | SEE EXHIBIT-B29 | $3,525,122.00 |
| 30.  Inventory. | | SEE EXHIBIT-B30 | $24,324,736.00 |
| 31.  Animals. | X | NONE | $0.00 |
| 32.  Crop - growing or harvested. | X | NONE | $0.00 |
| 33.  Farm equipment and implements. | X | NONE | $0.00 |
| 34.  Farm supplies, chemicals, and feed. | X | NONE | $0.00 |
| 35.  Other personal property of any kind not already listed. | | SEE EXHIBIT-B35 | $2,789,217.00 |
| | | **TOTAL:** | $32,122,833.00 |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                    **Case No.:   07-42272-JF**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B1

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 1 | CASH IN HAND | 111 WAGARAW ROAD<br>HAWTHORNE, NJ 07506 | $642,536.00 |
| | | TOTAL: | $642,536.00 |

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF NEW YORK**

In re:  **CRAFTS RETAIL HOLDING CORP.**                    Case No.:   **07-42272-JF**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B2

| Asset Id | Description | Location | Net Book Value |
|----------|-------------|----------|----------------|
| 23 | BANK ACCOUNT CORPORATE | WELLS FARGO BANK ACCOUNTS PAYABLE ACCOUNT - 9600050491 | $0.00 |
| 20 | BANK ACCOUNT CORPORATE | WELLS FARGO BANK MAIN OPERATING ACCOUNT -  4121058952 | $0.00 |
| 24 | BANK ACCOUNT CORPORATE | WELLS FARGO BANK REVOLVER ACCOUNT - 4121058960 | $0.00 |
| 21 | BANK ACCOUNT CORPORATE | WELLS FARGO BANK STORE PAYROLL ACCOUNT -  9600050508 | $0.00 |
| 22 | BANK ACCOUNT CORPORATE | WELLS FARGO BANK EXECUTIVE PAYROLL ACCOUNT - 9600050512 | $0.00 |
| 2 | CASH ACCOUNTS | 111 WAGARAW ROAD HAWTHORNE, NJ 07506 | ($2,452,993.00) |
| | | **TOTAL:** | ($2,452,993.00) |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

**In re:  CRAFTS RETAIL HOLDING CORP.**                    **Case No.:   07-42272-JF**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B3

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 3 | SECURITY DEPOSITS | 111 WAGARAW ROAD<br>HAWTHORNE, NJ 07506 | $46,328.00 |
| | | **TOTAL:** | $46,328.00 |

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                              Case No.:   **07-42272-JF**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B9

| Asset Id | Description | Location | Net Book Value |
|----------|-------------|----------|---------------|
| 4 | PREPAID INSURANCE | 111 WAGARAW ROAD<br>HAWTHORNE, NJ 07506 | $390,677.00 |
| | | **TOTAL:** | $390,677.00 |

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF NEW YORK**

In re:  **CRAFTS RETAIL HOLDING CORP.**                    Case No.:   **07-42272-JF**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B13

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 93 | INTEREST IN SUBSIDIARIES | RAG SHOPS INC.<br>100% OWNED BY DEBTOR | UNKNOWN |
| | | **TOTAL:** | UNKNOWN |

### UNITED STATES BANKRUPTCY COURT
### EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                    Case No.:  **07-42272-JF**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B16

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 6 | ACCOUNTS RECEIVABLE | 111 WAGARAW ROAD<br>HAWTHORNE, NJ 07506 | $15,542.00 |
| | | **TOTAL:** | $15,542.00 |

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF NEW YORK**

In re:   **CRAFTS RETAIL HOLDING CORP.**                           Case No.:   **07-42272-JF**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B22

| Asset Id | Description | Location | Net Book Value |
|----------|-------------|----------|----------------|
| 7 | TRADEMARKS | 111 WAGARAW ROAD<br>HAWTHORNE, NJ 07506 | $1,276,344.00 |
| | | **TOTAL:** | $1,276,344.00 |

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF NEW YORK**

In re:  **CRAFTS RETAIL HOLDING CORP.**                    **Case No.:   07-42272-JF**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B23

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 8 | OTHER INTANGIBLES | 111 WAGARAW ROAD<br>HAWTHORNE, NJ 07506 | $84,823.00 |
| | | **TOTAL:** | $84,823.00 |

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                    Case No.:   **07-42272-JF**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B25

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 9 | AUTOMOBILES | 111 WAGARAW ROAD<br>HAWTHORNE, NJ 07506 | $66,363.00 |
| | | TOTAL: | $66,363.00 |

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF NEW YORK**

In re:  **CRAFTS RETAIL HOLDING CORP.**                    Case No.:   **07-42272-JF**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B28

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 5 | COMPUTER EQUIPMENT | 111 WAGARAW ROAD<br>HAWTHORNE, NJ 07506 | $339,429.00 |
| 10 | OFFICE EQUIPMENT | 111 WAGARAW ROAD<br>HAWTHORNE, NJ 07506 | $1,074,709.00 |
| | | **TOTAL:** | $1,414,138.00 |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                    Case No.:   **07-42272-JF**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B29

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 11 | FIXTURES | 111 WAGARAW ROAD<br>HAWTHORNE, NJ 07506 | $3,525,122.00 |
| | | **TOTAL:** | $3,525,122.00 |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                    Case No.:   **07-42272-JF**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B30

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 12 | INVENTORY | 111 WAGARAW ROAD<br>HAWTHORNE, NJ 07506 | $24,324,736.00 |
| | | **TOTAL:** | $24,324,736.00 |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                    Case No.:  **07-42272-JF**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B35

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 18 | BELOW MARKET LEASES | 111 WAGARAW ROAD<br>HAWTHORNE, NJ 07506 | UNKNOWN |
| 14 | DEFERRED INCOME TAXES | 111 WAGARAW ROAD<br>HAWTHORNE, NJ 07506 | $220,163.00 |
| 15 | DUE FROM VENDORS | 111 WAGARAW ROAD<br>HAWTHORNE, NJ 07506 | $36,088.00 |
| 17 | LEASEHOLD IMPROVEMENTS | 111 WAGARAW ROAD<br>HAWTHORNE, NJ 07506 | $1,224,672.00 |
| 16 | OTHER MISCELLANEOUS ASSETS | 111 WAGARAW ROAD<br>HAWTHORNE, NJ 07506 | ($936.00) |
| 13 | PREPAID EXPENSES | 111 WAGARAW ROAD<br>HAWTHORNE, NJ 07506 | $1,309,230.00 |
| | | **TOTAL:** | $2,789,217.00 |

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                                    **Case No.:  07-42272-JF**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition.  List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetic order to the extent practicable.  If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

[ ] Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

### SCHEDULE D NOTES

**The liability amounts listed in Schedule D includes contingent liabilities aggregating $37,657,879 arising from Crafts Retail Holding Corp.'s guarantee of the prepetition credit facility.  The amount of such contingent liabilities have been included on Schedule D in the full amount of the total claim including principal and interest.**

<u>See Attached</u>

**UNITED STATES BANKRUPTCY COURT**

**EASTERN DISTRICT OF NEW YORK**

In re:   **CRAFTS RETAIL HOLDING CORP.**                    **Case No.:   07-42272-JF**

## SCHEDULE D - CREDITORS HOLDING SECURED  CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred, Nature of Lien, and Description and Value of Property Subject to Lien | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   SECURED DEBT** | | | | | | | |
| SUN CRAFTS PARTICIPATION LLC ATTN: JAMES ALLEN & C DERYL COUCH 5200 TOWN CENTER CIRCLE, STE 470 BOCA RATON  FL  33486 Creditor: 577 - 99 | SUPPLEMENTAL REVOLVING CREDIT LOANS -- $22,858,766 | X | | | X | $22,858,766.00 | UNKNOWN |
| WELLS FARGO RETAIL FINANCE LLC ONE BOSTON PLACE SUITE 1800 BOSTON  MA  02108 Creditor: 751 - 03 | REVOLVING CREDIT LOAN -- $11,851,113 LETTERS OF CREDIT -- $773,000 TERM LOANS - $2,175,000 | X | | | X | $14,799,113.00 | UNKNOWN |
| **TOTAL SUB SCHEDULE:  SECURED DEBT** | | | | | | **$37,657,879.00** | |
| **TOTAL SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS:** | | | | | | **$37,657,879.00** | |

**PAGE TOTAL:**                    **$37,657,879.00**

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                              Case No.:  **07-42272-JF**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Repeat this total also on the Summary of Schedules.

[ ]      Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

[ ]      **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the Debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

[ ]      **Extensions of Credit in an Involuntary Case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

[ ]      **Wages, Salaries, and Commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950.00* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                    **Case No.:   07-42272-JF**

[ ]       **Contributions to Employee Benefit Plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

[ ]       **Certain Farmers and Fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

[X]       **Deposits by Individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

[X]       **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

[ ]       **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507(a)(9).

[ ]       **Claims for Death or Personal Injury While Debtor was Intoxicated**

Claims for death or personal injury resultinf from the operation of a motor vehicle or vessel while the Debtor was intoxicated from using alcohol, a drug, or another supstance 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                    Case No.:   **07-42272-JF**

### SCHEDULE E NOTES

**The Bankruptcy Court has granted certain motions pursuant to Bankruptcy Code Sections 105(A), 363, And 507(A) Authorizing The Debtors To Pay (I) Prepetition Wages, Salaries, Employee Benefits And Other Compensation; (II) Remit Withholding Obligations; (III) Maintain Employee Benefits Programs And Pay Related Administrative Obligations; And (IV) Authorize Applicable Banks And Other Financial Institutions To Receive, Process, Honor And Pay Certain Checks Presented For Payment And To Honor Certain Fund Transfer Requests.  To the extent the Debtor subsequently made payments or expects to make payments as permitted under the applicable orders, the recipients are not listed herein.**

**The Bankruptcy Court has granted certain motions pursuant to Sections 105(A), 363(C), 1107(A), And 1108 Of The Bankruptcy Code Authorizing The Debtors To Honor Prepetition Obligations To Customers And To Otherwise Continue Customer Practices And Programs In The Ordinary Course Of Business.  To the extent the Debtor subsequently made payments or expects to make payments as permitted under the applicable orders, the recipients are not listed herein.**

**See Attached**

# UNITED STATES BANKRUPTCY COURT

# EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                    **Case No.:   07-42272-JF**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| AARON, HAL<br>730 GALLWAY LN<br>DINGMANS FERRY  PA  18328<br>Creditor: 11837 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| ABATE, SAL<br>ADDRESS UNAVAILABLE<br><br>Creditor: 11450 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| ACEVEDO, VIRGINIA<br>ADDRESS UNAVAILABLE<br><br>Creditor: 11455 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| ACQUAVIVA, AL<br>ADDRESS UNAVAILABLE<br><br>Creditor: 11689 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| ADAMS, MARGARET<br>ELLERY AVE<br>NEWARK  NJ  07106<br>Creditor: 11312 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| ADDISON, EVANGELINE<br>1347 137TH ST<br>COLLEGE POINT  NY  11356<br>Creditor: 11489 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| ALBEZ, MARTY<br>ADDRESS TO BE PROVIDED<br><br>Creditor: 11349 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| ALBRIGHT, MARK<br>162 NEPTUNE DR<br>HYPOLUXO  FL  33462<br>Creditor: 11483 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:          <u>$0.00</u>          <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                    Case No.:   **07-42272-JF**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| ALDRICH, LINDA<br>500 SE 7 AVE<br>POMPANO BEACH  FL  33060<br>Creditor: 11202 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| ALLADINA, LATIFA<br>28 UPPER MOUNT AVENUE<br>MONTCLAIR  NJ  07042<br>Creditor: 11272 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| ALLEN, JANET<br>1 WOOD END DRIVE<br>DOYLESTOWN  PA  18901<br>Creditor: 11718 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| ALLENS HANDYMAN EXPRESS<br>16 MORRIS AVE, 1ST FL<br>RIVERDALE  NJ  07457<br>Creditor: 11721 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| ALPER, KATHY<br>26 SURREY LANE<br>TENAFLY  NJ  07670<br>Creditor: 11585 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| ANDRES, FAITH<br>23 BROADWAY<br>FREEHOLD  NJ  07728<br>Creditor: 11553 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| ANNUNAZIATA, ALICE<br>11 WITHERWOOD DRIVE<br>HAMBURG  NJ  07419<br>Creditor: 11800 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| ANNUNNZIATA, JANE<br>19 STONE RIDGE ROAD<br>SUSSEX  NJ  07461<br>Creditor: 11797 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    $0.00          $0.00

# UNITED STATES BANKRUPTCY COURT

# EASTERN DISTRICT OF NEW YORK

In re:   CRAFTS RETAIL HOLDING CORP.                        Case No.:   07-42272-JF

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| ANSEL, APRIL<br>ADDRESS UNAVAILABLE<br><br>Creditor: 11869 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| ANTONACCIO, PALMA<br>12 TROWBRIDGE ROAD<br>MORRIS NJ  07950<br>Creditor: 11383 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| ANTONIO, GLORIA<br>1775 BETZ FARM DRIVE<br><br>Creditor: 11540 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| ARARISTIZABAL, CARMELINA<br>5042 ASHLEY LAKE DR, APT 435<br>BOYNTON BEACH  FL  33437<br>Creditor: 11498 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| ARMSTRONG, JANET<br>344 A KINNELON RD<br>KINNELON  NJ  07405<br>Creditor: 11691 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| ASKENAZY, KAREN<br>ADDRESS TO BE PROVIDED<br><br>Creditor: 11758 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| AVRIL, MARIE<br>12868 SW 44TH ST<br>PEMBROKE PINES  FL  33027<br>Creditor: 11643 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| BADER, STEVE<br>ADDRESS TO BE PROVIDED<br><br>Creditor: 11221 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                     $0.00                     $0.00

# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                    **Case No.:   07-42272-JF**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| BAER, DANA<br>98 BECKER AVE<br>ROCHELLE PARK  NJ  07662<br>Creditor: 11318 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| BAGNATO, ANTHONY<br>1162 73RD ST<br>BROOKLYN  NY  11228<br>Creditor: 11769 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| BAIN, DANIELLE<br>19-2 CRANBERRY RIDGE<br>READING  PA  19606<br>Creditor: 11543 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| BALABAN, DAWN<br>39 EMILY DRIVE<br>OLD BRIDGE  NJ  08857<br>Creditor: 11700 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| BANNAT, GAVIN<br>56 HIGHLAND AVE<br>BLOOMINGDALE  NJ  07403<br>Creditor: 11789 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| BARAKAT, FRANCES<br>1401 VILLAGE BLVD #517<br>WEST PALM BEACH  FL  33409<br>Creditor: 11248 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| BARBER, CARMEN<br>701 OCEAN AVE<br>BELMAR  NJ  07719<br>Creditor: 11621 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| BARRY<br>ADDRESS UNAVAILABLE<br><br>Creditor: 11445 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                <u>$0.00</u>          <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF NEW YORK

In re:   CRAFTS RETAIL HOLDING CORP.                                    Case No.:   07-42272-JF

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| BATES, JIM<br>5475 MAPLE WAY<br>WEST PALM BEACH  FL  33407<br>Creditor: 11237 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| BAUTISTA, ALBERT<br>235 LINWOOD AVENUE<br>BOGOTA  NJ  07603<br>Creditor: 11592 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| BAYER, DENISE<br>ADDRESS TO BE PROVIDED<br><br>Creditor: 11348 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| BEATY, NORMA<br>21 VISTA PLACE<br>RED BANK  NJ  07701<br>Creditor: 11852 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| BECKER, JUANITA<br>109 DILLON DRIVE<br>STEWARTSVILLE  NJ  08886<br>Creditor: 11458 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| BECKWITH, SETON<br>136 BELLEVUE AVENUE<br>MONTCLAIR  NJ  07043<br>Creditor: 11370 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| BELLINGER, KATHY<br>ADDRESS TO BE PROVIDED<br><br>Creditor: 11203 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| BELNAVIS, EABIAN<br>PO BOX 131<br>BLOOMFIELD  NJ  07003<br>Creditor: 11366 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    $0.00              $0.00

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                                     **Case No.:  07-42272-JF**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| BELOSTOCK, JANRAE<br>ADDRESS UNAVAILABLE<br><br>Creditor: 11572 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| BENNETT, ANGELA<br>68 AFTERGLOW AVENUE<br>VERONA NJ  07044<br>Creditor: 11376 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| BENZENHOESER, DENISE<br>71 SHEFFIELD ROAD<br>WAYNE NJ  07470<br>Creditor: 11750 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| BERTKAU, JANA<br>16 THUNDER LAKE RD<br>WILTON CT  06897<br>Creditor: 11673 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| BERTOLET, MIA<br>440 WINGSPREAD COURT<br>READING PA 19606<br>Creditor: 11545 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| BERTRAM, DANIELLE<br>17-20 WHITESTONE EXPWY<br>COLLEGE POINT NY  11356<br>Creditor: 11493 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| BEVILLA, ADELA<br>67 WEST 49TH STREET<br>BAYONNE NJ  07002<br>Creditor: 11385 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| BLUSH ELEMENTS OF BEAUTY<br>1618 POST RD<br>FAIRFIELD CT  06824<br>Creditor: 11671 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                         <u>$0.00</u>        <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                    **Case No.:  07-42272-JF**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| BOCCHINI, CAROL<br>7917 RINEHART<br>BOYNTON BEACH  FL  33436<br>Creditor: 11508 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| BOGGIO, STEVE<br>134 KITCHELL LAKE DR<br>WEST MILFORD  NJ  07480<br>Creditor: 11771 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| BOGGIO, STEVE<br>134 KITCHELL LAKE DR<br>WEST MILFORD  NJ  07480<br>Creditor: 11774 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| BOLGER, KAREN<br>ADDRESSTO BE PROVIDED<br><br>Creditor: 11531 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| BONNER, EILEEN<br>39 SEVILLE DRIVE<br>BRICK  NJ  08724<br>Creditor: 11465 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| BOODAGHIANA, TALENA<br>ADDRESS UNAVAILABLE<br><br>Creditor: 11842 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| BOTERO, JORGE<br>2277 SIGMA DR<br>WELLINGTON  FL  33414<br>Creditor: 11247 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| BOUCHER, DIANNE<br>10078 CROSSWIND ROAD<br>BOCA RATON  FL  33498<br>Creditor: 11423 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:              $0.00         $0.00

# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                    **Case No.:   07-42272-JF**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| BOYRIE, STEPHANIE<br>2389 UPPER BARNESS ROAD<br>WARRINGTON  PA  18976<br>Creditor: 11724 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| BRACAMONTE, MIGUEL<br>512 ADAM STREET, APT 5L<br>HOBOKEN  NJ  07030<br>Creditor: 11339 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| BRAINE, KRISTIN<br>7 LOUIS ST<br>PARLIN NJ  08859<br>Creditor: 11636 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| BRATMAN, CAROL<br>341 GRIGGO AVENUE<br>TEANECK  NJ  07666<br>Creditor: 11586 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| BRENNESSEL, LYNN<br>11 MORGAN CT<br>FREEHOLD  NJ  07728<br>Creditor: 11550 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| BRIDGES, JANEF<br>ADDRESS TO BE PROVIDED<br><br>Creditor: 11222 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| BRODERICK, ELLEN<br>21 ROOSEVELT TERRACE<br>BAYONNE  NJ  07002<br>Creditor: 11371 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| BROJAN, MELISSA<br>ADDRESS UNAVAILABLE<br><br>Creditor: 11477 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    $0.00          $0.00

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                    **Case No.:   07-42272-JF**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| BROWN KENNITH 8 UNDERWOOD DRIVE WEST ORANGE  NJ  07052 Creditor: 11360 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| BROWN, CHANDREA 235 WEST MAIN STREET, #311 NORWALK  CT  06854 Creditor: 11656 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| BROWN, LAURA 154 CARNIVAL LANE PORT TREVORTON  PA  17864 Creditor: 11559 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| BROWN, RODNEY 23 KNOLLWOOD DRIVE WEST ORANGE  NJ  07052 Creditor: 11359 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| BRWON, LORI 17 KING JAMES LANE ATLANTIC HIGHLANDS  NJ  07716 Creditor: 11719 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| BS RR R AND 2344 BROADWAY BAYONNE  NJ  07002 Creditor: 11411 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| BUHLER, TERRY ADDRESS UNAVAILABLE  Creditor: 11492 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| BULGER-NOTO, JOYCE 10 SUNRISE DRIVE FREEHOLD  NJ  07728 Creditor: 11556 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    $0.00          $0.00

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF NEW YORK

In re:   CRAFTS RETAIL HOLDING CORP.

Case No.:   07-42272-JF

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| BURANT, SONIA ADDRESS UNAVAILABLE<br><br>Creditor: 11459 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| BUSH, DONNA 55 HIGHCREST DR WEST MILFORD NJ  07480 Creditor: 11676 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| BYRAMJI, ELLEN 157 LAKE DRIVE MOUNTAIN LAKES  NJ  07046 Creditor: 11479 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| CABAL, ALICIA 1585 W 76 ST HIALEAH  FL  33014 Creditor: 11410 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| CABRERA, CLIFORD ADDRESS UNAVAILABLE<br><br>Creditor: 11820 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| CAMPAGNE, LISA 49 GATES AVENUE MONTCLAIR  NJ  07042 Creditor: 11325 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| CAMPION, KATHLEEN 235 E 95TH STREET NEW YORK  NY  10129 Creditor: 11880 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| CARBONELL, MELISSA  42ND STREET BROOKLYN  NY  11219 Creditor: 11760 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:          $0.00          $0.00

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                                    **Case No.:   07-42272-JF**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| CARIANO, ALICIA<br>121 MT JOY STREET<br>MT JOY  PA  17552<br>Creditor: 11539 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| CARTER, LISA<br>1017 CURTIS AVENUE<br>PT PLEASANT  NJ  08742<br>Creditor: 11470 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| CASEY, MARY JO<br>145 SECOND AVENUE<br>LITTLE FALLS NJ  07424<br>Creditor: 11491 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| CASSANDRA, VINCENT<br>86 SPRING LANE<br>ENGLEWOOD NJ  07631<br>Creditor: 11652 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| CERINO, LINDA<br>27 CRITTENDEN ST<br>NEWARK NJ  07104<br>Creditor: 11535 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| CHALEMIN, LUZ<br>ADDRESS UNAVAILABLE<br><br>Creditor: 11462 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| CHALFIN, ALAN<br>ADDRESS UNAVAILABLE<br><br>Creditor: 11577 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| CHAN, LEILA<br>585 18TH AVE<br>BROOKLYN  NY  11215<br>Creditor: 11759 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    $0.00        $0.00

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**

**Case No.:   07-42272-JF**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| CHAO, KATHERINE<br>ADDRESS UNAVAILABLE<br><br>Creditor: 11573 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| CHARTOFF, AMY<br>ADDRESS UNAVAILABLE<br><br>Creditor: 11567 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| CHITTUM, SHELLI<br>3520 S OCEAN BLVD<br>PALM BEACH  FL  33480<br>Creditor: 11250 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| CLARK, DAWN<br>26 GRISMILL LANE<br>PINE HILL  NJ  08024<br>Creditor: 11406 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| CLARKE, JULALEE<br>97 SHEPARD AVENUE<br>TEANECK  NJ  07666<br>Creditor: 11659 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| CLEARY, THERESA<br>70 MOUNTAIN AVENUE<br>W ORANGE  NJ  07052<br>Creditor: 11388 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| COHEN, CHARLES<br>58A GARDENS<br>BLOOMFIELD  NJ  07003<br>Creditor: 11484 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| COLAIACOVO, TONI<br>8 HIGH POINT<br>CEDAR GROVE  NJ  07009<br>Creditor: 11305 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

**PAGE TOTAL:**            <u>$0.00</u>            <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                              **Case No.:   07-42272-JF**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| COLBATH, PAULA ADDRESS UNAVAILABLE<br><br>Creditor: 11583 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| COLBERT, MARIA<br><br>Creditor: 11282 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| COLIN, JUDY ADDRESS TO BE PROVIDED<br><br>Creditor: 11524 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| COLMINE, JOHN 1527 54TH ST BROOKLYN NY 11219 Creditor: 11766 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| COLONE, BETH 5806 SCHINDLER TERRACE BRIDGEWATER NJ 08807 Creditor: 11271 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| COLONNA, JENI 277 PROSPECT AVENUE HACKENSACK NJ 07601 Creditor: 11662 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| CONAWAY, ROBERT 471 PLEASANT VALLY WAY W ORANGE NJ 07052 Creditor: 11295 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| CONDE, IDA 99 MURRAY HILL TERR BERGENFIELD NJ 07621 Creditor: 11666 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    $0.00          $0.00

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

**In re:   CRAFTS RETAIL HOLDING CORP.**                                      **Case No.:   07-42272-JF**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| CONNER, DARYL<br>126 EDGAR ROAD<br>TOWSON  DE  19734<br>Creditor: 11745 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| CONNERS, CHRIS<br>235 CHEROKEE TRAIL<br>FORKED RIVER  NJ  08731<br>Creditor: 11412 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| CONTEY, ROSEMARIE<br>ADDRESS UNAVAILABLE<br><br>Creditor: 11333 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| CORNELIA, NORMA<br>21 WIMPOLE WAY<br>GREEN BROOK  NJ  08812<br>Creditor: 11817 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| CORREIA, LUIS<br>1501 VILLAGE ROAD<br>UNION  NJ  07083<br>Creditor: 11255 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| COSENTINO, ROSANNE<br>5 WOODLEN CT<br>FREEHOLD  NJ  07726<br>Creditor: 11546 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| COSTELLO, CHARLES<br>900 KENNEDY BLVD<br>BAYONNE  NJ  07002<br>Creditor: 11419 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| COTO, JOSEPHINA<br>16819 SW 16TH STREET<br>PEMBROKE PINES  FL  33027<br>Creditor: 11288 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

                                                                    **PAGE TOTAL:**          **$0.00**          **$0.00**

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                                    **Case No.:   07-42272-JF**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| CRONIN, MARYANNE<br>31 WEST 42ND STREET<br>BAYONNE  NJ  07002<br>Creditor: 11422 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| CRUZ, ANTONIA<br>101 LINCOLN STREET<br>MONTCLAIR  NJ  07042<br>Creditor: 11331 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| CRUZ, DONY<br>223 STONE HARBOR CT<br>HOMDEL  NJ<br>Creditor: 11701 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| CUNNINGHAM, ROBERT<br>43 HIGHWOOD ROAD<br>W ORANGE  NJ  07052<br>Creditor: 11262 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| DAL CAIS, LESLIE<br>42 OLCOTT RD<br>HEWITT  NJ  07421<br>Creditor: 11726 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| DANDOLA, MARGARET<br>ADDRESS UNAVAILABLE<br><br>Creditor: 11566 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| DAVID, LEDE<br>3654 SAN SIMEON CIRCLE<br>WESTON  FL  33331<br>Creditor: 11292 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| DAVIS, AMY<br>61 NORTHGATE<br>BURLINGTON  NJ  08016<br>Creditor: 11639 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    <u>$0.00</u>              <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                    **Case No.:   07-42272-JF**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| DAVIS, RICK<br>ADDRESS TO BE PROVIDED<br><br>Creditor: 11433 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| DEAVALOS, DINAH<br>ADDRESS UNAVAILABLE<br><br>Creditor: 11574 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| DECKER, SUSAN<br>84 DRAKE AVE<br>STATEN ISLAND  NY  10304<br>Creditor: 11382 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| DECRESCENTE, KIM<br>76 BLAUVELT DRIVE<br>HARRINGTON PARK  NJ  07640<br>Creditor: 11668 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| DEL DUCA, EVELINA<br>486 FAIRFIELD ROAD<br>WYCOFF  NJ  07481<br>Creditor: 11220 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| DELACRUZ, DELIA<br>ADDRESS UNAVAILABLE<br><br>Creditor: 11509 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| DELASSIO, JENNIFER<br>1462 72 STREET<br><br>Creditor: 11763 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| DELATTRE, EVA<br>3721 PAUBLETON DRIVE<br>STUART  FL  34997<br>Creditor: 11533 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:          $0.00          $0.00

# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF NEW YORK

In re:   CRAFTS RETAIL HOLDING CORP.

Case No.:   07-42272-JF

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| DELENEY, KATHALINE<br>143-20 22ND RD<br>WHITE STONE  NY  11357<br>Creditor: 11587 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| DEMARCO, MARGARITE<br>ADDRESS TO BE PROVIDED<br><br>Creditor: 11431 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| DEMERCURIO, TERESA<br>ADDRESS TO BE PROVIDED<br><br>Creditor: 11728 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| DENNING, KAREN<br>112 CONTINENTAL<br>WEST MILFORD  NJ  07480<br>Creditor: 11833 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| DERADORIAN, GLORIA<br>80 RIDGEWOOD ROAD, UNIT 108<br>WASHINGTONSHIP  NJ  07676<br>Creditor: 11677 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| DEROBERTIS, EDWARD<br>24 CROSS OAK LANE<br>WEST MILFORD  NJ  07480<br>Creditor: 11706 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| DESCH, ROBERT<br>67 MAPLE AVENUE<br>WEST ORANGE  NJ  07052<br>Creditor: 11252 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| DESMOND, TIM<br>ADDRESS UNAVAILABLE<br><br>Creditor: 11872 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    $0.00          $0.00

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                    **Case No.:  07-42272-JF**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| DEVINE, BRIDGET<br>107 MIDLAND AVENUE<br>MONTCLAIR  NJ  07042<br>Creditor: 11283 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| DIAS, HELIO<br>610 EAST 2 AVE<br>HIALEAH  FL  33010<br>Creditor: 11409 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| DICHIARA, ELSIE<br>29 EAGLE ROCK AVENUE<br>ROSELAND  NJ  07068<br>Creditor: 11259 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| DICKERSON, RUTH<br>ADDRESS UNAVAILABLE<br><br>Creditor: 11275 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| DIGNARDI, DENNIS<br>24 CLIFFVIEW DR<br>LAFAYETTE  NJ  07848<br>Creditor: 11781 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| DINICOLA, TRISHA<br>11 MCKINLEY DR<br>KINNELON  NJ  07405<br>Creditor: 11762 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| DIPALERMY, ANN<br>71-10 LITTLE NECK PKWY<br>COLLEGE POINT  NY  11356<br>Creditor: 11564 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| DISBROW, MARIANNE<br>14 RIVER PARK DRIVE<br>BRICK  NJ  08724<br>Creditor: 11469 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:          <u>$0.00</u>          <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                                    **Case No.:   07-42272-JF**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| DOERR, JOANN<br>ADDRESS UNAVAILABLE<br><br>Creditor: 11811 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| DOMINGUEZ, L.<br>ADDRESS TO BE PROVIDED<br><br>Creditor: 11364 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| DOMINIANNI, THERESA<br>ADDRESS UNAVAILABLE<br>WEST PATERSON  NJ  07424<br>Creditor: 11496 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| DONATO, LYNNE<br>140 SECOND AVENUE<br>LITTLE FALLS  NJ  07424<br>Creditor: 11497 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| DRAUS, JOANNA<br>60TH STREET<br>BROOKLYN  NY  11219<br>Creditor: 11756 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| DRIZ, MILLIE<br>609 W. SOUTH ORANGE AVE<br>SO ORANGE  NJ  07079<br>Creditor: 11269 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| DROUKE, LAUREL<br>96 E SUNSET HILL RD<br>BLAIRSTOWN  NJ  07825<br>Creditor: 11828 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| DUNNIGAN, G<br>39 THROCKMRTAN LANE<br>OLD BRIDGE  NJ  08857<br>Creditor: 11638 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    $0.00          $0.00

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                                    **Case No.:   07-42272-JF**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| DUTHIE, MAUREEN<br>7101 COLONIAL RD<br>BROOKLYN  NY  11209<br>Creditor: 11787 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| EAKAURS, SILIA<br>66 PENNINGTON COURT<br>DELANCO  NJ  08075<br>Creditor: 11739 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| EASTON, ELLEN<br>57 PARKER AVE<br>MANASQUAN  NJ  08736<br>Creditor: 11607 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| ECHAGARRUA, MARIO<br>ADDRESS TO BE PROVIDED<br><br>Creditor: 11204 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| EDWARDS, JAN<br>583 SW 28TH AVE<br>VERO BEACH  FL  32968<br>Creditor: 11310 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| ELIZEE, JEANNE<br>311 WEST SYLVANIA AVENUE, APT 2598<br>NEPTUNE  NJ  07753<br>Creditor: 11866 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| ELMORE, KEVIN<br>4174 INVERARY BLVD<br>LAUNDEHILL  FL  33319<br>Creditor: 11401 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| ELSTEIN, ANDEA<br>44 NICHOLAS<br>WEST ORANGE  NJ  07052<br>Creditor: 11329 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    $0.00              $0.00

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                     **Case No.:   07-42272-JF**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| ENDY, RICHARD<br>1101 OWL NEST DRIVE<br>READING  PA  19606<br>Creditor: 11542 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| ENSEL, GERRIE<br>155 WINTERMUTE ROAD<br>NEWTON  NJ  07860<br>Creditor: 11380 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| ESHLEMAN, CHARLENE<br>451 SANDHILL ROAD<br>PEQUEA  PA  17565<br>Creditor: 11541 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| ESTES, ELIZABETH<br>313 NORTH 4TH AVENUE<br>HIGHLAND PARK  NJ  08904<br>Creditor: 11812 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| EVANS, SOPHIE<br>187 MARGARLE ROAD<br>DANVILLE  PA  17821<br>Creditor: 11558 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| FAKHOURY, JOANN<br>38 CRAIG CT<br>TOTOWA  NJ  07512<br>Creditor: 11487 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| FALVO, CHRISTINE<br>ADDRESS UNAVAILABLE<br><br>Creditor: 11856 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| FENTON, EILEEN<br>275 GROVE AVENUE<br>METUCHEN  NJ  08840<br>Creditor: 11823 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    $0.00            $0.00

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF NEW YORK

In re:   CRAFTS RETAIL HOLDING CORP.                    Case No.:   07-42272-JF

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| FERNANDEZ, LEONOR<br>6190 NW 186TH ST, APT 107<br>HIALEAH  FL  33015<br>Creditor: 11650 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| FERRAGINA, KATHY<br>55 EASTBROOK TERR<br>LIVINGSTON  NJ  07039<br>Creditor: 11316 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| FERRARO, SUSAN<br>911 AVENUE C<br>BAYONNE  NJ  07002<br>Creditor: 11379 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| FIDLER, MACKENZIE<br>3420 NE 5TH AVE<br>BOCA RATON  FL  33431<br>Creditor: 11205 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| FISCHMAN, AARON<br>77 GRAYSON AVENUE<br>TEANECK  NJ  07666<br>Creditor: 11683 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| FITTS, RON<br>312 CHESTNUT DRIVE<br>LANOKA HARBOR  NJ  08734<br>Creditor: 11414 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| FLORESCA,, MARIA<br>ADDRESS TO BE PROVIDED<br><br>Creditor: 11350 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| FOLEY, TARA<br>26 DERWENT AVENUE<br>VERONA  NJ  07044<br>Creditor: 11267 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:              <u>$0.00</u>        <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                                   **Case No.:   07-42272-JF**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| FORNARALTO, NICK<br>ADDRESS UNAVAILABLE<br><br>Creditor: 11818 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| FOX, AUBRIANN<br>1 SCENIC DR<br>HIGHLANDS  NJ  07732<br>Creditor: 11708 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| FRANCIS<br>ADDRESS UNAVAILABLE<br><br>Creditor: 11795 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| FRANCL, ANGELO<br>47 VOORHIS AVENUE<br>NYACK  NY  10960<br>Creditor: 11223 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| FRANK, CAROL<br>5 STANDISH DR<br>OCEAN  NJ  07712<br>Creditor: 11849 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| FRANK, CAROL<br>5 STANDISH DR<br>OCEAN  NJ  07712<br>Creditor: 11855 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| FRANK, MICHELE<br>425 VALLEY VIEW ROAD<br>ENGLEWOOD  NJ  07631<br>Creditor: 11696 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| FREIDMAN, MORDY<br>1885 49TH ST<br>BROOKLYN  NY  11204<br>Creditor: 11768 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                     <u>$0.00</u>           <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                    **Case No.:   07-42272-JF**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| FRIEDMAN, ANN<br>4554 SUNRISE BLVD<br>DELRAY BEACH  FL  33445<br>Creditor: 11505 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| FULTON, HAROLD<br>11 CARLISLE COURT<br>OLD BRIDGE  NJ  08857<br>Creditor: 11635 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| GALETA, RICHARD<br>ADDRESS UNAVAILABLE<br><br>Creditor: 11515 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| GALTO, STEPHANIE<br>4 LAUREL ST<br>HAWTHORNE  NJ  07506<br>Creditor: 11697 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| GALTO, STEPHANIE<br>4 LAUREL STREET<br>HAWTHORNE  NJ  07506<br>Creditor: 11703 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| GARBIEL, THEA<br>ADDRESS TO BE PROVIDED<br><br>Creditor: 11744 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| GARCIA, MAITE<br>ADDRESS TO BE PROVIDED<br><br>Creditor: 11642 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| GARCIA, NEYVEL<br>ADDRESS TO BE PROVIDED<br><br>Creditor: 11407 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    $0.00          $0.00

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                              **Case No.:   07-42272-JF**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| GARGICH, DANA<br>31 COUNTY VILLAGE<br>BAYONNE NJ 07002<br>Creditor: 11402 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| GASTON, CYNTHIA<br>16148 NW 22ND ST<br>PEMBROKE PINES FL 33028<br>Creditor: 11290 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| GERMANTON, BRETT<br>7 FIELDSTONE DR<br>KINNELON NJ 07405<br>Creditor: 11779 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| GHAFEUR, NABEELAH<br>11 SAMPSON STREET<br>BLOOMFIELD NJ 07003<br>Creditor: 11373 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| GHAFEUR, NABEELAH<br>11 SAMPSON STREET<br>BLOOMFIELD NJ 07203<br>Creditor: 11251 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| GIANNIOTES, ATHENA<br>736 NEW YORK ST<br>WEST PALM BEACH FL 33401<br>Creditor: 11245 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| GIEDEKIER, A<br>743 BIRCHWOOD DRIVE<br>WYCKOFF NJ 07481<br>Creditor: 11227 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| GILMAN, PETE<br>63 TINTLE<br>KINNELON NJ 07405<br>Creditor: 11754 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                <u>$0.00</u>        <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                    **Case No.:   07-42272-JF**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| GILMAN, TERI<br>11693 SAN VICANTE BLVD<br>LOS ANGELES CA  90049<br>Creditor: 11309 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| GLAVIN, ANN M<br>344 GROVE STREET<br>NEW MILFORD  NJ  07646<br>Creditor: 11709 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| GNAZ, BARBARA<br>42 WEST 52ND ST<br>BAYONNE  NJ  07002<br>Creditor: 11437 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| GNAZ, BARBARA<br>42 WEST 52ND ST<br>BAYONNE  NJ  07002<br>Creditor: 11346 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| GNAZ, BARBARA<br>42 WEST 52ND STREET<br>BAYONNE  NJ  07002<br>Creditor: 11439 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| GNAZ, BARBARA<br>42 WEST 52ND STREET<br>BAYONNE  NJ  07002<br>Creditor: 11391 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| GOLDBERG, KFIR<br>631 MARTENSE AVENUE<br>TEANECK  NJ  07666<br>Creditor: 11560 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| GOLDMAN, GERALD<br>66 W 35TH STREET<br>BAYONNE  NJ  07002<br>Creditor: 11446 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    $0.00                    $0.00

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**

**Case No.:   07-42272-JF**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| GOLDSTEIN, JEANNE GENOVA ADDRESS TO BE PROVIDED<br><br>Creditor: 11616 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| GONZALEZ, RICHARD 10 E 42ND STREET BAYONNE  NJ  07002 Creditor: 11417 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| GOODMAN, LESLIE 801 GREENWOOD DR JUPITER  FL  33458 Creditor: 11256 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| GORDANO, ELLEN 298 KRAMER CT EAST BRUNSWICK  NJ  08816 Creditor: 11526 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| GORDON, VINNIE ADDRESS TO BE PROVIDED<br><br>Creditor: 11206 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| GOTTLIEB, AGNES 41 OVERLOOK AVENUE W ORANGE  NJ  07052 Creditor: 11362 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| GRAHAM AT NEATAIES 6707 3RD STREET JUPITER  FL  33458 Creditor: 11517 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| GREENBERG, BARBARA 285 EAST MAIN STREET FREEHOLD  NJ  07728 Creditor: 11549 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:     $0.00     $0.00

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                          Case No.:   **07-42272-JF**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| GREENE, SHIRLEY<br>132 WILLIAMS STREET, APT 41<br>ORANGE  NJ  07057<br>Creditor: 11396 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| GRIPPO, ERICA<br>3 JOANNA WAY<br>KINNELON  NJ  07405<br>Creditor: 11767 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| GRIPPS, JOANN<br>ADDRESS UNAVAILABLE<br>Creditor: 11512 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| GRITZEWSKY, FATMA<br>1770 77TH ST<br>BROOKLYN  NY  11214<br>Creditor: 11778 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| GROEF, JUSTIN VANDER<br>737 HOLLAND RD<br>Creditor: 11829 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| GROSSMAN, ANNETTE<br>128 D PALM WAY TERR<br>PALM BEACH GARDENS  FL  33418<br>Creditor: 11532 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| GROVE, TORI<br>26 CLIFF STREET<br>HALEDON  NJ  07538<br>Creditor: 11485 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| GUTIERREZ, GILBERTO<br>8 CLEVELAND AVENUE<br>HARRISON  NJ  07029<br>Creditor: 11260 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                          $0.00          $0.00

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:   CRAFTS RETAIL HOLDING CORP.

Case No.:   07-42272-JF

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| HACKL, MELISSA<br>1905 HERDER PKWY<br>LANTANA FL 33462<br>Creditor: 11481 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| HADJIPETKOV, MARIA<br>223 FAIRVIEW AVENUE<br>VERONA NJ 07044<br>Creditor: 11363 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| HAFTEK, JACQUELINE<br>51 ST MARY'S PLACE<br>NUTLEY NJ 07110<br>Creditor: 11836 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| HAGEN, DIANNE<br>1556 N 15 TERRACE<br>HOLLYWOOD FL 33020<br>Creditor: 11692 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| HAGGERTY, JESSICA<br>4 MOMAR DRIVE<br>BERGENFIELD NJ 07621<br>Creditor: 11619 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| HAIMWORTH, MARY<br>ADDRESS TO BE PROVIDED<br><br>Creditor: 11229 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| HAKIM, LOREN<br>252 DELAWARE AVE<br>OAKHURST NJ 07755<br>Creditor: 11870 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| HALENDA, DIANE<br>4349 WILLOW PALM CIRCLE<br>WEST PALM BEACH FL 33417<br>Creditor: 11244 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:        $0.00        $0.00

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                          **Case No.:   07-42272-JF**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| HANDLER, ROBYN<br>7521 BUCHANAN ST<br>HOLLYWOOD  FL  33024<br>Creditor: 11647 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| HANSEN, HAL<br>ADDRESS TO BE PROVIDED<br><br>Creditor: 11425 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| HARRIS, ANDREA<br>501 DELAWARE AVENUE<br>PT PLEASANT BEACH  NJ  08742<br>Creditor: 11468 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| HAUGH, ELLEN KOLKHORST<br>43 BRITTANY ROAD<br>MONTVILLE  NJ  07095<br>Creditor: 11315 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| HAVAY, JANICE<br>123 SPRING ST<br>RED BANK  NJ  07701<br>Creditor: 11715 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| HAYDEN, LISA<br>ADDRESS UNAVAILABLE<br><br>Creditor: 11804 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| HAYES, DEVI<br>330 DALLS DRIVE<br>TOMS RIVER  NJ  08753<br>Creditor: 11438 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| HAYMES, KRISTINA<br>48 BRROKDALE ROAD<br>BLOOMFIELD  NJ  07003<br>Creditor: 11254 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    $0.00          $0.00

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                    **Case No.:   07-42272-JF**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| HECTOR, HECTOR<br>1100 SW 128TH DR<br>DAVIE  FL  33325<br>Creditor: 11648 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| HEID, MELISSA<br>1244 POND RD<br>NEPTUNE  NJ  07753<br>Creditor: 11843 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| HELLMAN, MARIA<br>16 BLACK OAK LANE<br>KINNELON  NJ  07405<br>Creditor: 11684 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| HENDERSON, JAMES<br>69 WEST 52ND STREET<br>BAYONNE  NJ  07022<br>Creditor: 11413 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| HENDRICKSON, DON<br>1/2 BRANCH RD<br>OAKHURST  NJ  07755<br>Creditor: 11853 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| HENDRICKSON, DON<br>ADDRESS UNAVAILABLE<br><br>Creditor: 11846 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| HENRY, NOEL<br>242 NW 106TH AVE<br>PEMBROKE PINES  FL  33026<br>Creditor: 11646 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| HENSON, ELIZABETH<br>456 STONEYHILL RD<br>EATONTOWN  NJ  07724<br>Creditor: 11633 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    $0.00            $0.00

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                    **Case No.:  07-42272-JF**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| HERSHONN, JULIE ADDRESS UNAVAILABLE<br><br>Creditor: 11536 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| HEYSNOVITZ, GAIL 105 PARADISE HARBOUR BLVD, #306 NORTH PALM BEACH  FL  33408 Creditor: 11523 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| HODERBRAND, LISA 11 RIVER ROAD NORWALK  CT  06850 Creditor: 11663 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| HOEG, PAT 101 SPECTACLE LANE WILTON  CT  06897 Creditor: 11657 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| HOFFMAN, JACK 114 WILLIAMSON ROAD BERGENFIELD NJ 07621 Creditor: 11620 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| HUERTA, JOHN 390 FAIRDIELD ROAD WAYNE  NJ  07470 Creditor: 11751 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| HUGGINS, CARRIE 264-74 GLEN OAKS COLLEGE POINT  NY  11356 Creditor: 11476 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| HUGHES, MARY LYNN 302 EAST HIGHLAND AVE ATLANTIC HIGHLANDS  NJ  07716 Creditor: 11713 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    $0.00              $0.00

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                                  Case No.:   **07-42272-JF**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| HUNTER, ALLAN 428 VERNON ROAD JENKINTOWN PA 19046 Creditor: 11717 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| HUTCHINSON, DEBRA 4168 MANNER FOREST TRAIL BOYNTON BEACH FL 33436 Creditor: 11488 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| INGHI, KARINE 3030 SW 51 ST FORT LAUDERDALE FL 33312 Creditor: 11685 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| JACKSON, ALICE 621 AMERICAN LEGION TEANECK NJ 07666 Creditor: 11622 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| JACOBS, ROGER 31 UNDERCLIF TERRACE W ORANGE NJ 07052 Creditor: 11302 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| JACOBSEN, DEBORAH 51 LYNWOOD ROAD VERONA NJ 07044 Creditor: 11319 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| JANKOWSKI, NAOMI ADDRESS TO BE PROVIDED Creditor: 11405 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| JANSON, JO 90 SURRAY AVENUE COLONIA NJ 07067 Creditor: 11816 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                                    $0.00                 $0.00

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

**In re:  CRAFTS RETAIL HOLDING CORP.**

**Case No.:  07-42272-JF**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| JELLISON, SALLY<br>146 BANKER RD<br>HEWITT  NJ  07421<br>Creditor: 11693 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| JIMINEZ, BRIDGETTE<br>6162 UNITED ST<br>WEST PALM BEACH  FL  33411<br>Creditor: 11266 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| JOHNSON, ALBERT<br>ADDRESS TO BE PROVIDED<br><br>Creditor: 11351 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| JONES, APRIL<br>23 CLERK STREET<br>JERSEY CITY  NJ  07304<br>Creditor: 11426 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| JOYCE, MARLA<br>ADDRESS TO BE PROVIDED<br><br>Creditor: 11660 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| JUDGE, MARGARET<br>51 BROOKLAWN PLACE<br>BRIDGEPORT  CT  06604<br>Creditor: 11679 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| KALLOPI, MIKAYLA<br>101 SHERWATER COURT<br>JERSEY CITY  NJ  07304<br>Creditor: 11344 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| KAMAS, MANNIE<br>45 SYCAMORE<br>JERSEY CITY  NJ  07305<br>Creditor: 11400 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                $0.00          $0.00

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                              **Case No.:   07-42272-JF**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| KAPICA, HELENE<br>305 AVENUE A<br>BAYONNE  NJ  07002<br>Creditor: 11368 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| KAPLAN, SYLVIA<br>35 CANTERBURY ROAD<br>CHATHAM  NJ  07928<br>Creditor: 11317 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| KASSA, DOREEN<br>ADDRESS UNAVAILABLE<br><br>Creditor: 11805 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| KASSOWITZ, MIKE<br>1721 L STREET<br>WALL TOWNSHIP  NJ  07719<br>Creditor: 11615 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| KELLEHER, MARIA<br>530 VALLEY ROAD 3F<br>MONTCLAIR  NJ  07043<br>Creditor: 11480 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| KELLER, CAROL<br>ADDRESS TO BE PROVIDED<br><br>Creditor: 11617 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| KELLET, LAURA<br>ADDRESS TO BE PROVIDED<br><br>Creditor: 11367 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| KELLY, VIRGIE<br>20 PINE DRIVE<br>BERGENFIELD  NJ  07621<br>Creditor: 11623 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    **$0.00**         **$0.00**

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:   CRAFTS RETAIL HOLDING CORP.                                        Case No.:   07-42272-JF

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| KELSICK, SINDY<br>112 ELLERY AVENUE<br>IRVINGTON NJ 07111<br>Creditor: 11270 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| KENNEDY, KATHY<br>90 NORTHFIELD AVENUE<br>WEST ORANGE NJ 07052<br>Creditor: 11279 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| KENNEDY, MARY ELLEN<br>ADDRESS UNAVAILABLE<br><br>Creditor: 11466 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| KETTLE, MICHELLE<br>ADDRESS TO BE PROVIDED<br><br>Creditor: 11634 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| KIERIE<br>745 PRINCETON STREET<br>NEW MILFORD NJ 07646<br>Creditor: 11624 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| KINSEL, MARTI<br>ADDRESS TO BE PROVIDED<br><br>Creditor: 11207 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| KNIPPING, JANE<br>44 CHOCTAW DR<br>RINGWOOD NJ 07456<br>Creditor: 11791 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| KNOX, MARIE<br>2875 SW 176 TERRACE<br>MIRAMAR FL 33029<br>Creditor: 11291 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    $0.00          $0.00

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**

**Case No.:   07-42272-JF**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| KOCH, MARGARETA<br>2 PINEWOOD TERRACE<br>KINNELON NJ 07405<br>Creditor: 11755 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| KORONEOS, SYLVIA<br>35 HARRIET STREET<br>W ORANGE NJ 07052<br>Creditor: 11264 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| KORTEN, CATHERINE<br>235 BENNER WAY<br>HIGHLAND PARK NJ 08901<br>Creditor: 11822 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| KOSTYK, ELEANOR<br>398 OGDEN AVE<br>JERSEY CITY NJ 07307<br>Creditor: 11341 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| KOWASKI<br>ADDRESS UNAVAILABLE<br><br>Creditor: 11447 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| KOYDELA, IVA<br>23 DOE RUN ROAD<br>MORRISTOWN NJ 07960<br>Creditor: 11810 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| KRALL, JAMIE<br>29 N FIRST AVE<br>KENVIL NJ 07847<br>Creditor: 11529 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| KRAMBERG, MICHAEL<br>121-18 7TH AVE<br>COLLEGE POINT NY 11356<br>Creditor: 11475 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    $0.00            $0.00

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                              **Case No.:   07-42272-JF**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| KRAMER, EDITH<br>ADDRESS UNAVAILABLE<br><br>Creditor: 11814 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| KREIGER, CAROLE<br>93 INSKIP AVENUE<br>OVEAN GROVE  NJ  07756<br>Creditor: 11860 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| KUDLICK, JEANETTE<br>113 DEMAREST RD<br>BLOOMINGDALE  NJ  07403<br>Creditor: 11687 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| KURZ, ANNA<br>417 MAITMAND AVENUE<br>TEANECK  NJ  07666<br>Creditor: 11625 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| LABOSSIERE, PEGY<br>11486 ROYAL PALM BLVD<br>CORAL SPRINGS  FL  33065<br>Creditor: 11398 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| LADEN, DIANE<br>ADDRESS TO BE PROVIDED<br><br>Creditor: 11428 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| LAGUSIS, MARIA<br>11-15 12TH ST<br>COLLEGE POINT  NY  11356<br>Creditor: 11588 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| LARRIS, DIANA<br>18 HENNING TERRACE<br>DENVILLE  NJ  07834<br>Creditor: 11387 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:          <u>$0.00</u>          <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:   CRAFTS RETAIL HOLDING CORP.                     Case No.:   07-42272-JF

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| LASALA, BETH<br>1210 NW 20TH AVE<br>DELRAY BEACH  FL  33445<br>Creditor: 11516 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| LAY, ROBERT<br>3375 FORT SUMTER STREET<br>MELBOURNE  FL  32934<br>Creditor: 11698 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| LELNOEK, KAREN<br>447 BRYANT<br>FAIRLAWN  NJ  07410<br>Creditor: 11232 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| LELONEK, KAREN<br>447 BRYANT<br>FAIRLAWN  NJ  07410<br>Creditor: 11230 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| LEOCADIA, RAMON<br>ADDRESS UNAVAILABLE<br><br>Creditor: 11511 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| LETNOM, LESIE<br>545 PARK AVNEUE<br>E ORANGE  NJ  07017<br>Creditor: 11253 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| LEUTHOLD, LINDA<br>3 CHILHOWIE DR<br>KINNELON  NJ  07405<br>Creditor: 11783 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| LEVINE, SETH<br>636 SOUTH FOREST AVENUE<br>TEANECK  NJ  07666<br>Creditor: 11707 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                      $0.00           $0.00

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                    Case No.:   **07-42272-JF**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| LIEDBERG, JOANNE<br>630 KRESSMAN STREET<br>EASTON  PA  18042<br>Creditor: 11463 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| LIMGMEN, ELLIE<br>ADDRESS TO BE PROVIDED<br><br>Creditor: 11226 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| LINCK, JOANNE<br>20 SHADYSIDE LANE<br>GREEN POND  NJ  07435<br>Creditor: 11777 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| LISHAWA, KAREN<br>90 SURREY LANE<br>TENAFLY  NJ  07670<br>Creditor: 11704 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| LISHAWA, KAREN<br>90 SURREY LANE<br>TENAFLY  NJ  07670<br>Creditor: 11626 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| LIZUN, BARBARA<br>42 DOGWOOD TR<br>RANDOLPH  NJ  07869<br>Creditor: 11537 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| LOESCH, DENNIS<br>215 AUDLEY STREET<br>SOUTH ORANGE  NJ  07079<br>Creditor: 11265 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| LOMBO, JUDY<br>ADDRESS UNAVAILABLE<br><br>Creditor: 11482 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    $0.00                    $0.00

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                    **Case No.:   07-42272-JF**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| LOPEZ, JULIA<br>ADDRESS TO BE PROVIDED<br><br>Creditor: 11733 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| LORE, JESSICA<br>812 GRAND STREET<br>HOBOKEN  NJ  07030<br>Creditor: 11436 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| LORUSSO, JOANN<br>1183 71 ST<br>BROOKLYN  NY<br>Creditor: 11764 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| LOUER, CAROL<br>55 ROCKBURN PASS<br>WEST MILFORD  NJ  07480<br>Creditor: 11794 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| LOVE, SHERRI<br>190 4TH AVENUE<br>E ORANGE  NJ  07017<br>Creditor: 11299 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| LUBIN, KATHLYNE<br>20 BURLINGTON<br>TENAFLY  NJ  07670<br>Creditor: 11627 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| LUO, CHEWE<br>30 CERONE CT<br>W ORANGE  NJ  07052<br>Creditor: 11381 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| LUO, CHEWE<br>30 CERONE CT<br>WEST ORANGE  NJ  07052<br>Creditor: 11278 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:              <u>$0.00</u>        <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF NEW YORK

In re:   CRAFTS RETAIL HOLDING CORP.                      Case No.:   07-42272-JF

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| LUTZ, JANICE ADDRESS TO BE PROVIDED<br><br>Creditor: 11605 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| LYN, DEBBIE ADDRESS UNAVAILABLE<br><br>Creditor: 11457 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| MABY, ANTOINETTE 57 ASTOR PLACE JERSEY CITY  NJ  07304 Creditor: 11415 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| MACCANN, FRANK 338 CALVEN CRT WYCOFF  NJ  07481 Creditor: 11236 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| MACCANN, KATHLEEN ADDRESS UNAVAILABLE<br><br>Creditor: 11273 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| MACK, R PO BOX 19463 WEST PALM BEACH  FL  33416 Creditor: 11261 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| MADDEN, JOHN 6265 JAIPUR ST BOYNTON BEACH  FL  33437 Creditor: 11510 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| MADISON, VIRGINIA 77 12TH AVE BROOKLYN  NY Creditor: 11792 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    $0.00          $0.00

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:   CRAFTS RETAIL HOLDING CORP.                                    Case No.:   07-42272-JF

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| MAHER, TAMI<br>ADDRESS UNAVAILABLE<br><br>Creditor: 11579 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| MANCHA, IVETTE<br>ADDRESS UNAVAILABLE<br><br>Creditor: 11570 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| MANGAL, FRANCINE<br>4 EAST GEORGIANNA DR<br>RICHBORO  PA  18954<br>Creditor: 11714 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| MANN, DANIELLE<br>155 WASHINGTON STREET, APT 1801<br>JERSEY CITY  NJ  07302<br>Creditor: 11297 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| MANZI<br>ADDRESS UNAVAILABLE<br><br>Creditor: 11865 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| MANZI<br>ADDRESS UNAVAILABLE<br><br>Creditor: 11867 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| MARCHESE, LIZ<br>235 LARCH AVENUE<br>DUMONT  NJ  07628<br>Creditor: 11628 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| MARKEE, AMY<br>11 KNOX BLVD<br>NEPTUNE  NJ  07753<br>Creditor: 11857 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:            $0.00        $0.00

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                     **Case No.:   07-42272-JF**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| MARKEE, AMY<br>11 KNOX BLVD<br>NEPTUNE  NJ  07753<br>Creditor: 11877 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| MARKUS, JEANNETTE<br>ADDRESS TO BE PROVIDED<br><br>Creditor: 11210 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| MARTIN, JEAN<br>515 STEAMBOAT DRIVE<br>SOUTH HAMPTON  PA  18966<br>Creditor: 11720 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| MARTIN, JOHN<br>302 CARRIAGE HOUSE LANE<br>RIVERTON  NJ  08077<br>Creditor: 11741 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| MARTINEZ, ALBA<br>ADDRESS TO BE PROVIDED<br><br>Creditor: 11208 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| MARTINUCCI, ERICA<br>15 OVERLOOK DRIVE<br>DUMONT  NJ  07628<br>Creditor: 11606 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| MASON, LISA<br>6 TULLIP CT<br><br>Creditor: 11327 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| MATEO<br>420 DONALDSON ST<br>HIGHLAND PARK  NJ  08901<br>Creditor: 11824 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    <u>$0.00</u>         <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                    **Case No.:   07-42272-JF**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| MATINE, MARK ADDRESS UNAVAILABLE<br><br>Creditor: 11268 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| MAXWELL, DORTHY 61 NILES AVE MADISON  NJ  07940 Creditor: 11313 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| MAY, I 3435 ROSTAN LN LAKE WORTH  FL  33461 Creditor: 11249 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| MAYER, MAYER ADDRESS UNAVAILABLE<br><br>Creditor: 11589 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| MC DERMOTT, PATTY 219 SWEDES RUN DRIVE DELRAN  NJ  08075 Creditor: 11737 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| MCARTHUR, LULI 14421 PARIS TER MIAMI LAKES  FL  33014 Creditor: 11296 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| MCCLOSKEY, BARBARA 31 WHITE MEADOWS AVE ROCKAWAY  NJ  07866 Creditor: 11372 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| MCDONALD, KATHRYN 152 DOLPHIN PALM BEACH  FL  33480 Creditor: 11243 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    <u>$0.00</u>          <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                                   **Case No.:   07-42272-JF**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| MCDONNELL, R. 6 JUSTIN DRIVE EAST HANOVER  NJ  07936 Creditor: 11314 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| MCGEEHAN, KERRI 55 FISHER PLACE RED BANK  NJ  07701 Creditor: 11699 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| MCGHEE ADDRESS UNAVAILABLE  Creditor: 11444 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| MCGUIRE, MARYANNE 76 KILBOURN CT HAMBURG  NJ  07419 Creditor: 11832 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| MCLEOD, NORMAN 512 N RIDGEWOOD ROAD SOUTH ORANGE  NJ  07079 Creditor: 11384 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| MCMURRAY, IRIS 257 VASSAR AVENUE NEWARK  NJ  07102 Creditor: 11276 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| MCNILLON, KIMBERLY 84 KIRK STREET WEST ORANGE  NJ  07052 Creditor: 11392 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| MCPHERSON, LINDA 721 NE 63RD ST OCALA  FL  34475 Creditor: 11435 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                      $0.00          $0.00

# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                          **Case No.:   07-42272-JF**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| MCQUADE, KENNY<br>ADDRESS TO BE PROVIDED<br><br>Creditor: 11225 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| MEEHAN, PATRICIA<br>ADDRESS TO BE PROVIDED<br><br>Creditor: 11742 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| MEHTA, RASHMI<br>ADDRESS UNAVAILABLE<br><br>Creditor: 11576 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| MERGNER, PAT<br>37 HILLCREST ROAD<br>W CALDWELL  NJ  07006<br>Creditor: 11386 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| MILLER<br>ADDRESS UNAVAILABLE<br><br>Creditor: 11448 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| MILLER, STEPHEN<br>852 BLUE RIDGE CIRCLE<br>WEST PALM BEACH  FL  33409<br>Creditor: 11241 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| MILLS-BROWN, JUDITH<br>69 W FOREST AVENUE<br>TEANECK  NJ  07666<br>Creditor: 11594 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| MISCHECKO, KARINA<br>3 JACKSON AVENUE<br>CARTERET  NJ  07080<br>Creditor: 11813 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

                                                        **PAGE TOTAL:**        **$0.00**        **$0.00**

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                    **Case No.:   07-42272-JF**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| MOCARSKI, JANE<br>31 FLEETWOOD DR<br>HAZLET  NJ  07730<br>Creditor: 11705 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| MOLINARI, LUIS<br>358 SW 13 TERRACE<br>FORT LAUDERDALE  FL  33312<br>Creditor: 11688 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| MONCOU, OCADONYN<br>11 VAN WAGONER DRIVE<br>ENGLEWOOD CLIFFS  NJ  07632<br>Creditor: 11595 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| MONESTIME, LAREMISE<br>ADDRESS TO BE PROVIDED<br><br>Creditor: 11641 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| MONTANO, GLADYS<br>ADDRESS TO BE PROVIDED<br><br>Creditor: 11530 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| MOODY, ARYEL<br>32 VAN NOSTROM AVE<br>JERSEY CITY  NJ  07305<br>Creditor: 11403 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| MOORE, BRENDA<br>49 MELVILLE LANE<br>WILLINGBORO  NJ  08046<br>Creditor: 11734 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| MOORE, CLAUDIA<br>3540 WHITEHALL DR APT 102<br>WEST PALM BEACH  FL  33401<br>Creditor: 11240 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:          $0.00          $0.00

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                    **Case No.:   07-42272-JF**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| MOORE, LISA<br>35 LOWELL AVENUE<br>W ORANGE  NJ  07052<br>Creditor: 11389 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| MOORE, PATRICIA<br>250 HIGHLAND AVENUE<br>ORANGE  NJ  07050<br>Creditor: 11361 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| MORA, MARGARITA<br>805 11TH AVE<br>BROOKLYN  NY  11228<br>Creditor: 11780 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| MORABILO, FRAN<br>1441 77TH STREET<br>BROOKLYN  NY  11228<br>Creditor: 11785 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| MORAN, GEORGE<br>196 E CLINTON AVENUE<br>BERGENFIELD  NJ  07621<br>Creditor: 11596 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| MOREIRA, ANAIZA<br>2301 FAIRMONT AVE<br>MIRAMAR  FL  33025<br>Creditor: 11644 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| MORIANO, M<br>71 GLENRY ROAD<br>EAST FAIRFIELD  NJ  07004<br>Creditor: 11499 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| MORINI, LINDA<br>73 S MOUNTAIN AVENUE<br>CEDAR GROVE  NJ  07009<br>Creditor: 11324 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    $0.00        $0.00

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                          **Case No.:   07-42272-JF**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| MORRIS, JAN<br>1025 SUGAR SANDS BLVD #262<br>WEST PALM BEACH  FL  33404<br>Creditor: 11525 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| MOSS, DELZAL<br>70 GLEN RIDGE AVENUE<br>GLEN RIDGE  NJ  07028<br>Creditor: 11257 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| MUELLER, MARIA<br>23 DANIEL LANE<br>KINNELON  NJ  07405<br>Creditor: 11681 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| MULLIGAN, ANN<br>22 JAGOE STREET<br>BERGENFIELD  NJ  07621<br>Creditor: 11599 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| MULLIGAN, MARY ANN<br>ADDRESS TO BE PROVIDED<br><br>Creditor: 11773 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| MURPHY, ANNETTE<br>321 HALSTED STREET<br>EAST ORANGE  NJ  07018<br>Creditor: 11354 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| MURPHY, RORY<br>170 HAWTHORNE AVENUE<br>GLEN RIDGE  NJ  07028<br>Creditor: 11395 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| MURPHY, SUSAN<br>59 NORMAN PL<br>TENEFLY  NJ  07628<br>Creditor: 11600 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    <u>$0.00</u>          <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                    **Case No.:  07-42272-JF**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| MURRAY, DAWN<br>ADDRESS TO BE PROVIDED<br><br>Creditor: 11727 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| MYERS, ELAINE<br>ADDRESS TO BE PROVIDED<br><br>Creditor: 11209 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| NAKAGAWA, KEN<br>ADDRESS UNAVAILABLE<br><br>Creditor: 11575 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| NAYAK, DEVKI<br>53 JOANN COURT<br>MONMOUTH JUNCTION  NJ  08852<br>Creditor: 11527 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| NERAL, THOMAS<br>ADDRESS UNAVAILABLE<br><br>Creditor: 11442 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| NEUBURGER, BETTY<br>312 BRIARCLIFF ROAD<br>TEANECK  NJ  07666<br>Creditor: 11601 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| NEVKUM, JOHN<br>WAYNE FIRE DEPT<br>WAYNE  NJ  07470<br>Creditor: 11752 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| NICASTRO, STEPHANIE<br>61 LAKESHORE DRIVE<br>PROSPECT PARK  NJ  07508<br>Creditor: 11239 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    $0.00          $0.00

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                    **Case No.:   07-42272-JF**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| NICOLICH, NEVIO ADDRESS UNAVAILABLE<br><br>Creditor: 11580 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| NOBLE, YVONNE 515 MADISON AVENUE PATERSON  NJ  07514 Creditor: 11224 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| NOEO, VELMA ADDRESS UNAVAILABLE<br><br>Creditor: 11868 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| NOONAN, DARLEEN 103 GREEN TERRACE WAY WEST MILFORD  NJ  07480 Creditor: 11765 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| NORMAN, LISA 163 TYRPAK DRIVE HOWELL  NJ  07731 Creditor: 11552 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| OBIDZIENSKI, HEATHER 23 BUSHWICK LANE WEST MILFORD  NJ  07480 Creditor: 11830 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| OCASIL, SANDRA 388 AVE S BROOKLYN  NY  11213 Creditor: 11776 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| OCHOA, ELVIA 1131 61 ST BROOKLYN  NY  11219 Creditor: 11761 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    **$0.00**              **$0.00**

# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF NEW YORK

In re: **CRAFTS RETAIL HOLDING CORP.**

Case No.: **07-42272-JF**

### SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule: CUSTOMER DEPOSITS** | | | | | | | |
| OKEEF, JUDITH ADDRESS TO BE PROVIDED<br><br>Creditor: 11432 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| OLENTI, TERESA 17 E IVORY LANE, APT B3 ENGLEWOOD NJ 07631 Creditor: 11661 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| PACE, BARBARA ADDRESS UNAVAILABLE<br><br>Creditor: 11806 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| PALADINO, SERENA ADDRESS TO BE PROVIDED<br><br>Creditor: 11738 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| PALAZZO, LEANN ADDRESS UNAVAILABLE<br><br>Creditor: 11591 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| PANTUSO, JULIE 233 FIDDLERS ELBOW RD<br><br>Creditor: 11454 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| PAPIC, MARINA ADDRESS UNAVAILABLE<br><br>Creditor: 11451 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| PARKS, FERN 11211 S MILITARY TRAIL 2212 BOYNTON BEACH FL 33436 Creditor: 11500 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL: <u>$0.00</u> <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF NEW YORK

**In re:  CRAFTS RETAIL HOLDING CORP.**                              **Case No.:  07-42272-JF**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| PARRIS, CATHY<br>ADDRESS UNAVAILABLE<br><br>Creditor: 11801 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| PASTUSZAK, VIOLETTE<br>ADDRESS TO BE PROVIDED<br><br>Creditor: 11301 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| PATTERSON, SABIN<br>ADDRESS UNAVAILABLE<br><br>Creditor: 11859 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| PATTERSON, SABIN<br>ADDRESS UNAVAILABLE<br><br>Creditor: 11848 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| PATTERSON, SABIN<br>ADDRESS UNAVAILABLE<br><br>Creditor: 11847 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| PATTERSON, SABIN<br>ADDRESS UNAVAILABLE<br><br>Creditor: 11861 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| PAYNE, BILL<br>36 AMELIA AVENUE<br>LIVINGSTON  NJ  07039<br>Creditor: 11378 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| PELOSI, KAREN<br>142 SW 169TH AVE<br>PEMBROKE PINES  FL  33027<br>Creditor: 11645 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

**PAGE TOTAL:**                              **$0.00**          **$0.00**

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                      **Case No.:   07-42272-JF**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| PENNO, LEANN<br>32 WEST 52ND STREET<br>BAYONNE  NJ  07002<br>Creditor: 11358 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| PENNOTTI, R<br>ADDRESS UNAVAILABLE<br><br>Creditor: 11850 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| PERASON, MONG<br>161 MADDDOHA<br>TENAFLY  NJ  07670<br>Creditor: 11602 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| PERSAUD, SASEDAL<br>322 LIVE OAK LN<br>BOYNTON BEACH  FL  33436<br>Creditor: 11490 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| PESCATORE, MARY JO<br>2401 WENDOVER PL<br>POMPTON PLAINS  NJ  07444<br>Creditor: 11793 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| PETREZ, LIZ<br>ADDRESS TO BE PROVIDED<br><br>Creditor: 11238 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| PETROSINO, EILEEN<br>30 OSBORNE AVENUE<br>BAY HEAD  NJ  08742<br>Creditor: 11467 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| PFANDREA, NICKOLAS<br>1928 WOODFIELD DRIVE<br>JAMISON  PA  18929<br>Creditor: 11730 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                        **$0.00**            **$0.00**

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                    **Case No.:  07-42272-JF**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| PICCININNI, A.<br>ADDRESS TO BE PROVIDED<br><br>Creditor: 11353 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| PILECKI, JUDY<br>1228 FAIRVIEW CIRCLE<br>STEWARTSVILLE  NJ  08886<br>Creditor: 11452 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| PINCUS, CAROL<br>10100 NW 30TH COURT<br>SUNRISE  FL  33322<br>Creditor: 11399 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| PIP, CHRISTINE<br>54 HEDDEN TERR<br>NORTH ARLINGTON  NJ  07031<br>Creditor: 11326 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| PIRKE, KATHY<br>445 OAK STREET<br>SEBASTIAN  FL  32958<br>Creditor: 11306 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| PITUNIA, CHARLENE<br>207 49TH STREET<br>UNION CITY  NJ  07087<br>Creditor: 11571 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| PIZZUTI, JENNIFER<br>8 STEPHANIE CT<br>JACKSON  NJ  08527<br>Creditor: 11747 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| PONCHICK, ROSANNE<br>137 PORTER AVENUE<br>BERGENFIELD  NJ  07621<br>Creditor: 11603 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    $0.00            $0.00

# UNITED STATES BANKRUPTCY COURT

# EASTERN DISTRICT OF NEW YORK

In re:   CRAFTS RETAIL HOLDING CORP.                            Case No.:   07-42272-JF

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| POPE, DEBORAH<br>450 14TH ST<br>BROOKLYN  NY  11215<br>Creditor: 11790 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| POST, JO ANN<br>22 WALTER DR<br>BLOOMINGDALE  NJ  07403<br>Creditor: 11753 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| POWELL, NORMA<br>ADDRESS TO BE PROVIDED<br><br>Creditor: 11211 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| POWER, KERRI<br>ADDRESS TO BE PROVIDED<br><br>Creditor: 11298 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| PRAITANO, TERESA<br>77 ROLLINSON STREET<br>WEST ORANGE  NJ  07052<br>Creditor: 11356 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| PRATT, KAREN<br>128 NEPTUNE DR<br>HYPOLUXO  FL  33462<br>Creditor: 11486 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| PRESTIA, MICHAEL<br>119-58 27TH AVE<br>FLUSHING  NY  11352<br>Creditor: 11503 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| PRICE, TAMI<br>109 WETTAW LANE #207<br>NORTH PALM BEACH  FL  33408<br>Creditor: 11519 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    $0.00          $0.00

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:   CRAFTS RETAIL HOLDING CORP.                                    Case No.:   07-42272-JF

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| PRIMAVERA, TRICIA<br>53 HUMPHREY AVENUE<br>BAYONNE  NJ  07002<br>Creditor: 11404 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| PUGA, MIGUEL<br>641 37TH STREET, APT. 2<br>UNION CITY  NJ  07086<br>Creditor: 11323 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| PUGLEI, REGINA<br>107 6TH STREET<br>CRESSKILL NJ  07626<br>Creditor: 11604 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| PURCELL, STACEY<br>ADDRESS TO BE PROVIDED<br>Creditor: 11735 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| PUTRINO, IRENE<br>19-75TH STREET<br>NORTH BERGEN  NJ  07047<br>Creditor: 11581 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| QUICK SALE<br>ADDRESS UNAVAILABLE<br>Creditor: 11675 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| QUICK SALE , FRAMING<br>ADDRESS UNAVAILABLE<br>Creditor: 11478 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| QUICK SALE FRAMING<br>ADDRESS UNAVAILABLE<br>Creditor: 11749 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    <u>$0.00</u>        <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                                    **Case No.:   07-42272-JF**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| QUICK, DAVID ADDRESS TO BE PROVIDED  Creditor: 11311 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| RAAMBERG, MICHAEL ADDRESS UNAVAILABLE  Creditor: 11453 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| RACIOPPE, COLLEEN ADDRESS UNAVAILABLE  Creditor: 11321 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| RAFAEL, DANIEL 196 W 25TH STREET BAYONNE  NJ  07002 Creditor: 11441 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| RAIMONDI, MIMI 82 BIRCH HILL COURT RED BANK  NJ  07701 Creditor: 11710 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| RAKEMAN, LYNNE ADDRESS UNAVAILABLE  Creditor: 11495 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| RAMOS, LISA ADDRESS UNAVAILABLE  Creditor: 11461 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| RANNAR, DANA 175 AVENUE A BAYONNE  NJ  07002 Creditor: 11427 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    $0.00              $0.00

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                    **Case No.:   07-42272-JF**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| RAPTIS<br>ADDRESS UNAVAILABLE<br><br>Creditor: 11460 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| RAPTIS, MARANTHI<br>101-08 POWELLS COVE BLVD<br>WHITESTONE NY 11357<br>Creditor: 11578 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| RASO, DIANE<br>55-02 69TH ST<br>COLLEGE POINT NY 11356<br>Creditor: 11471 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| REAGH, PAM<br>ADDRESS TO BE PROVIDED<br><br>Creditor: 11213 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| REED, PEGGY<br>23 BUCKINGHAM ROAD<br>W ORANGE NJ 07052<br>Creditor: 11374 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| REICHERT, NADIA<br>7650 W MCNAB ROAD, APT 124<br>TAMARAC FL 33321<br>Creditor: 11397 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| REID, KATHY<br>1020 APT 22C<br>PT PLEASANT NJ 08742<br>Creditor: 11474 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| REID, LINDE<br>1850 HOMEWOOD BLVD<br>DELRAY BEACH FL 33445<br>Creditor: 11507 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:          <u>$0.00</u>          <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                                    **Case No.:   07-42272-JF**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| RENGITO, MONICA 82 AYERS COURT TEANECK NJ 07666 Creditor: 11653 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| RESEK, RENE 82 LINCOLN AVENUE HAWTHORNE NJ 07506 Creditor: 11218 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| RICHARDSON, CHRISTINE ADDRESS TO BE PROVIDED Creditor: 11840 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| RIGGIN, NANCY ADDRESS TO BE PROVIDED Creditor: 11614 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| RILEY, SHERRY ADDRESS TO BE PROVIDED Creditor: 11434 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| RILTING, DOHNA 5089 LANDISVILLE DOYELSTOWN PA 18901 Creditor: 11723 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| RING, BETH 735 SO MATLACK ST WEST CHESTER PA 19382 Creditor: 11522 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| RIVERA, CATHERINE ADDRESS TO BE PROVIDED Creditor: 11408 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    $0.00            $0.00

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                    **Case No.:   07-42272-JF**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| ROBBINS, LOIS<br>23 HUNTING DRIVE<br>DUMONT  NJ  07628<br>Creditor: 11611 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| ROBBINS, LYNN<br>35 WEDGEWOOD DRIVE<br>WEST PATERSON  NJ  07424<br>Creditor: 11504 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| RODRIGUEZ<br>ADDRESS UNAVAILABLE<br><br>Creditor: 11274 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| RODRIGUEZ, CARMEN<br>10350 NW 7TH STREET<br>CORAL SPRINGS  FL  33071<br>Creditor: 11394 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| RODRIGUEZ, KELLY<br>12 KAY RD<br>PINE ISLAND  NY  10969<br>Creditor: 11716 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| RODRIGUEZ, TILLIE<br>ADDRESS UNAVAILABLE<br><br>Creditor: 11440 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| ROJAS, HENRY<br>15E 51 STREET<br>BAYONNE  NJ  07002<br>Creditor: 11330 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| RONDEAU, PAUL<br>2000 N CONGRESS AVE LOT 101<br>WEST PALM BEACH  FL  33409<br>Creditor: 11263 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:          <u>$0.00</u>          <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                                    **Case No.:   07-42272-JF**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| ROSARIO, SHARON<br>81 WATSON AVENUE<br>W ORANGE  NJ  07052<br>Creditor: 11390 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| ROSELLE, RENEE<br>102 COTTON WOOD STREET<br>JERSEY CITY  NJ  07305<br>Creditor: 11277 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| ROSEN, JANE<br>3546 S OCEAN BLVD #314<br>PALM BEACH  FL  33480<br>Creditor: 11235 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| ROSENTHAL<br>321 NORTH 5TH AVENUE<br>EDISON  NJ  08817<br>Creditor: 11825 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| ROSETTO, ROXANNE<br>ADDRESS TO BE PROVIDED<br><br>Creditor: 11212 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| ROSS, CHRISTINE<br>31 SO MINISINK AVE<br>SAYREVILLE  NJ  08872<br>Creditor: 11637 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| ROSS, JULIE<br>ADDRESS UNAVAILABLE<br><br>Creditor: 11538 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| ROSSI, SUZANNNE<br>156 NORTH STREET<br>JERSEY CITY  NJ  07307<br>Creditor: 11345 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    $0.00                    $0.00

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                    **Case No.:  07-42272-JF**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| ROSSIN<br>ADDRESS UNAVAILABLE<br><br>Creditor: 11858 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| RUIZ, MARIA<br>3340 DELRAY BAY DR, APT 409<br>DELRAY BEACH  FL  33483<br>Creditor: 11514 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| RUIZ, RHANA<br>615 GREGORY AVE, #2<br>WEEHAWKEN  NJ  07086<br>Creditor: 11336 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| RYAN, MARIA<br>317 HEMLOCK AVENUE<br>GARWOOD  NJ  07027<br>Creditor: 11322 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| RYBALOV, IRINA<br>ADDRESS UNAVAILABLE<br><br>Creditor: 11563 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| SACHS, STEPHANIE<br>ADDRESS TO BE PROVIDED<br><br>Creditor: 11215 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| SAFDISH, MARILYN<br>216 CEDAR AVE<br><br>Creditor: 11874 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| SAIGAL, SUSHTA<br>ADDRESS TO BE PROVIDED<br><br>Creditor: 11740 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    $0.00          $0.00

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                      **Case No.:   07-42272-JF**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| SAMMATARO, ELAINE<br>442 A CHESHIRE COURT<br>LAKEWOOD  NJ  08701<br>Creditor: 11429 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| SANDERSON, IRENE<br>63 FELLLS ROAD<br>VERONA  NJ  07044<br>Creditor: 11281 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| SANTIAGO, NANCY<br>2125 TIGRIS DR<br>WEST PALM BEACH  FL  33411<br>Creditor: 11228 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| SANTO, MICHELLE<br>1037 85 STREET<br>BROOKLYN  NY  11228<br>Creditor: 11782 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| SASSO, MICHAEL<br>731 NW 97TH TERRACE<br>PEMBROKE PINES  FL  33024<br>Creditor: 11649 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| SCANLON, LINDA<br>48 BROADWAY<br>FREEHOLD  NJ  07728<br>Creditor: 11554 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| SCHADLE<br>ADDRESS UNAVAILABLE<br><br>Creditor: 11864 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| SCHEHR, GRACE<br>163-47 25TH DR<br>FLUSHING  NY  11356<br>Creditor: 11565 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                          $0.00              $0.00

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                    **Case No.:   07-42272-JF**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| SCHEIMAN, GRETCHEN<br>121 GRAND STREET<br>JERSEY CITY  NJ  07302<br>Creditor: 11320 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| SCHLOEDER, JO<br>5005 WEST HURLEYPOND RD<br>WALL  NJ  07719<br>Creditor: 11631 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| SCHWARTZ, ROBERTA<br>1357 PRINCTON<br>TEANECK  NJ  07666<br>Creditor: 11629 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| SEBASTIANI, RAY<br>ADDRESS UNAVAILABLE<br><br>Creditor: 11807 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| SEMANYSHYN, LYDIA<br>489 RICHMOND AVENUE<br>MAPLE WOOD  NJ  07040<br>Creditor: 11280 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| SENDARO, PEGGY<br>786 AVENUE C<br>BAYONNE  NJ  07002<br>Creditor: 11393 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| SENDER, DENNEBELLA<br>457 60TH ST<br>BROOKLYN  NY  11219<br>Creditor: 11772 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| SERFOZO, JOSEPH<br>1400 NW 4 COURT<br>BOCA RATON  FL  33432<br>Creditor: 11214 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    <u>$0.00</u>        <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                                    **Case No.:   07-42272-JF**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| SETTAMBRINO, THERESA<br>130 SMITH STREET<br>MONMOUTH PARK NJ 07757<br>Creditor: 11863 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| SEVERINI, LOUIS<br>140 W 30TH STREET<br>BAYONNE NJ 07002<br>Creditor: 11443 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| SEXTON, NICOLE<br>1922 HARTFORD CT<br>WEST PALM BEACH FL 33409<br>Creditor: 11246 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| SHAH, LATA<br>8 SANDRA WAY<br>EDISON NJ 08820<br>Creditor: 11815 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| SHEAFFER, WANDA<br>171 MILL ROAD<br>RICHFIELD PA 17086<br>Creditor: 11557 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| SHEEHAN, KRISTEN<br>121 LYNCH ROAD<br>MIDDLETOWN NJ 07748<br>Creditor: 11711 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| SHEHADY, ELIE<br>6 THOMAS STREET<br>LITTLE FALLS NJ 07424<br>Creditor: 11501 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| SHEPARD, HOLLY<br>1306 LEE WAY<br>FORKED RIVER NJ 08731<br>Creditor: 11418 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                     $0.00           $0.00

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                              **Case No.:   07-42272-JF**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| SHOCKLEY, TAMARA ADDRESS TO BE PROVIDED  Creditor: 11678 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| SHUTTLEWORTH, LINDY ADDRESS TO BE PROVIDED  Creditor: 11216 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| SICARDI, ROSAURA 4206 MCKINLEY ST HOLLYWOOD  FL  33021 Creditor: 11694 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| SIDAWAY, MAUREEN 7847 SPRINGVALE DR LAKE WORTH  FL  33467 Creditor: 11518 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| SILVERNER, SUSAN 12 STANFORD CT W ORANGE  NJ  07052 Creditor: 11328 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| SINGER, KAREN 9075 BAY HARBOR CIR WEST PALM BEACH  FL  33411 Creditor: 11231 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| SIROTA, ANDREA 127 INWOOD AVENUE MONTCLAIR  NJ  07043 Creditor: 11293 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| SLAUSON, DEBBIE ADDRESS TO BE PROVIDED  Creditor: 11839 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    $0.00            $0.00

# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**    Case No.:  **07-42272-JF**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| SMITH, JOHN<br>ESSEX CITY COLLEGE<br>NEWARK  NJ  07102<br>Creditor: 11332 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| SOUDERS, MARIA<br>ADDRESS TO BE PROVIDED<br><br>Creditor: 11430 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| SPENCE LEVENTHAL, SIMONE<br>121 PARK STREET<br>MONTCLAIR  NJ  07042<br>Creditor: 11369 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| SPERBER, CHARLOTTE<br>7938 VIAVILLAGIO<br>WEST PALM BEACH  FL  33412<br>Creditor: 11521 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| SPETHEN, ANNA<br>117 CEDAR STREET<br>RIDGEFIELD PARK  NJ  07660<br>Creditor: 11334 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| SPRINGER, BRONWYN<br>ADDRESS UNAVAILABLE<br><br>Creditor: 11757 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| SR<br>TO BE PROVIDED<br><br>Creditor: 11881 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| STAHLBERG, ERIC<br>708 ZLOTKIN CIRCLE<br>FREEHOLD  NJ  07728<br>Creditor: 11544 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:    <u>$0.00</u>    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                                   Case No.:   **07-42272-JF**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| STANISLOWSKI, SUSAN<br>122 OAKWOOD PLACE<br>FORKED RIVER  NJ  08731<br>Creditor: 11416 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| STANLEY, MARY<br>8639 MANGROVE CAY<br>ROYAL PALM BEACH  FL  33411<br>Creditor: 11233 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| STANSFIELD, MYRA<br>ADDRESS TO BE PROVIDED<br>Creditor: 11731 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| STARACE, KEN<br>ADDRESS TO BE PROVIDED<br>Creditor: 11784 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| STEBBING, VERDELL<br>920 ANDERSON ROAD<br>PT MURRAY  NJ  07865<br>Creditor: 11456 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| STEIMETZ, JANICE<br>530 SPENCER LANE<br>WARMINSTER  PA  18974<br>Creditor: 11732 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| STEINKOENIG, JENNIFER<br>ADDRESS UNAVAILABLE<br>Creditor: 11300 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| STENGEL, MELANIE<br>1524 SW 23RD ST<br>FORT LAUDERDALE  FL  33315<br>Creditor: 11690 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    $0.00          $0.00

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                                    **Case No.:  07-42272-JF**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| STEPHENS, JACKIE ADDRESS TO BE PROVIDED  Creditor: 11674 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| STETLER, MARY 333 ESTATE ROAD BOYERTOWN  PA  19512 Creditor: 11547 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| STEVER, SEAN ADDRESS UNAVAILABLE  Creditor: 11551 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| STEWART, ARLENE 553 HILLSIDE TERR W ORANGE  NJ  07052 Creditor: 11287 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| STRAUSS, SARA 1841 E 21 ST BROOKLYN  NY  11229 Creditor: 11770 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| STREICH, ARTHUR 100  W 52ND ST BAYONNE  NJ  07002 Creditor: 11365 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| STRICKLAND, CHERYL 9 COOPER STREET BERGENFIELD  NJ  07621 Creditor: 11613 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| STUTZ, KATHLEEN 74E BRADFORD AVENUE CEDAR GROVE  NJ  07009 Creditor: 11289 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                  $0.00            $0.00

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                    **Case No.:   07-42272-JF**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| SUAREZ, GLORIA<br>4321 SW 160 AVE<br>MIRAMAR  FL  33027<br>Creditor: 11308 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| SUNITA, NARMA<br>66 GREEN HILL RD<br>KINNELON  NJ  07405<br>Creditor: 11834 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| TARANTIN, JOAN<br>320 MCKINLEY PL<br>AVON  NJ  07717<br>Creditor: 11612 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| TAYLOR<br>654 FAIRVIEW AVENUE<br>PISCATAWAY  NJ  08854<br>Creditor: 11826 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| TAYLOR, BARBARA<br>1225 26TH AVE<br>VERO BEACH  FL  32960<br>Creditor: 11307 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| TEDONA, SYLVIA<br>10 TURNBERRY LANE<br>HANBURG  NJ  07419<br>Creditor: 11798 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| TEITEL, KARI<br>46 METROVISTA DRIVE<br>HAWTHORNE  NJ  07506<br>Creditor: 11234 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| TEKEL, SHERLY<br>ADDRESS UNAVAILABLE<br><br>Creditor: 11494 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    <u>$0.00</u>          <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                    **Case No.:   07-42272-JF**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| TELLER, NORMA 1575 NW 168TH AVE PEMBROKE PINES  FL  33028 Creditor: 11335 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| TEPPER, DOUG 5200 N FLAGLER DR APT 2001 WEST PALM BEACH  FL  33407 Creditor: 11258 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| TERRANOVA, CHRISTELA 6 TENNET TERRIS MIDDLETOWN  NJ  07748 Creditor: 11722 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| TERRANOVA, MARY 17301 NW 12TH STREET PEMBROKE PINES  FL  33029 Creditor: 11338 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| TERRE, MONA 56 COLLEGE JERSEY CITY  NJ  07304 Creditor: 11424 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| TERRONI, MELISSA 420 JEFFERSON STREET HOBOKEN  NJ  07030 Creditor: 11584 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| TESTIA, HELEN ADDRESS UNAVAILABLE Creditor: 11803 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| TEZAK, MIKE 4240 HUNTERS RUN BLVD READING  PA  19606 Creditor: 11548 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:          <u>$0.00</u>          <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                    **Case No.:   07-42272-JF**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| THOMAS, MONICA<br>ADDRESS TO BE PROVIDED<br><br>Creditor: 11725 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| THOMAS, SUSAN<br>908 BIRCH DRIVE<br>BRIELLE NJ  08730<br>Creditor: 11618 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| THOMAS, TONI<br>77 WOODBINE AVENUE<br>NEWARK NJ  07106<br>Creditor: 11284 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| TIMBANG, JOAN<br>67 S FRANKLIN AVENUE<br>BERGENFIELD NJ  07621<br>Creditor: 11651 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| TODARO, JOAN<br>106 OBRE PL<br>SHREWSBURY NJ  07702<br>Creditor: 11702 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| TOOMEY, SHARON<br>ADDRESS UNAVAILABLE<br><br>Creditor: 11337 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| TOSTO, CHRISTINE<br>21-25 146TH STREET<br>WHITESTONE NY  11357<br>Creditor: 11464 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| TOWNSEND, T.<br>ADDRESS TO BE PROVIDED<br><br>Creditor: 11377 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    **$0.00**          **$0.00**

# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**               **Case No.:   07-42272-JF**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| TRAINA<br>95 PROSPECT ST<br><br>Creditor: 11506 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| TROPP, MYRA<br>15 WINCHESTER DRIVE<br>JACKSON  NJ  08527<br>Creditor: 11748 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| TRUJILLO, ALEX<br>173 W 84TH STREET<br>BAYONNE  NJ  07002<br>Creditor: 11375 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| TSENTSERENSKY, DINA<br>2425A  3RD STREET<br>FORT LEE  NJ  07024<br>Creditor: 11568 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| TUBIG, EMMY<br>ADDRESS UNAVAILABLE<br><br>Creditor: 11851 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| TUCKER, JOSEPHINE<br>904 WOODHAVEN DRIVE<br>EDISON  NJ  08817<br>Creditor: 11421 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| TULLY, BARBARA<br>124 STARLIGHT ROAD<br>HOWELL  NJ  07731<br>Creditor: 11746 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| TULLY, MICHAEL<br>1701 SNYDER AVE<br>BELMAR  NJ  07719<br>Creditor: 11610 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:               <u>$0.00</u>          <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT

# EASTERN DISTRICT OF NEW YORK

In re:   CRAFTS RETAIL HOLDING CORP.                                    Case No.:   07-42272-JF

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| ULISSE, KEVIN<br>750 OAK AVENUE<br>RIVER EDGE  NJ  07661<br>Creditor: 11654 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| UNBAM, JULIANNA<br>ADDRESS TO BE PROVIDED<br><br>Creditor: 11294 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| UNITED METHODIST HMS HOMES<br>3311 ST HWYW 33<br>NEPTUNE  NJ  07753<br>Creditor: 11841 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| UNKEFER, DAVID<br>207 OGDEN AVE, #3L<br>JERSEY CITY  NJ  07307<br>Creditor: 11340 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| URBINA, ISABEL<br>220 MEADOW LANE<br>SECAUCUS  NJ  07094<br>Creditor: 11347 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| VACHER, JACKIE<br>1140 CORAL WAY<br>SINGER ISLAND  FL  33404<br>Creditor: 11528 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| VAGA, JOSE<br>204 WAKEMAN PL<br>BROOKLYN  NY  11220<br>Creditor: 11788 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| VALLEY, ALVIN<br>242 KINNELON RD<br>KINNELON  NJ  07405<br>Creditor: 11775 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                          $0.00          $0.00

# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                    **Case No.:   07-42272-JF**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| VAN DEUSEN, DEIDRE ADDRESS UNAVAILABLE<br><br>Creditor: 11876 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| VANDORDTEN, ELLEN ADDRESS TO BE PROVIDED<br><br>Creditor: 11217 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| VANNOZZI, DAVID 10 AMBROSE DRIVE COLUMBUS  NJ  08022 Creditor: 11449 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| VARDARO, CHRISTINE ADDRESS UNAVAILABLE<br><br>Creditor: 11819 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| VARGISH, AUDREY 21 APPLESEED RD VERNON  NJ Creditor: 11835 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| VENABLE, TAMMY 119 RONALD RD LAKEWOOD  NJ Creditor: 11632 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| VERNET, VANITHE 52 GLASSER ST NORWALK  CT  06854 Creditor: 11655 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| VESCATEL, SARA ADDRESS UNAVAILABLE<br><br>Creditor: 11590 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    **$0.00**          **$0.00**

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

**In re:    CRAFTS RETAIL HOLDING CORP.**                                    **Case No.:    07-42272-JF**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    CUSTOMER DEPOSITS** | | | | | | | |
| VESCATEL, SARA<br>ADDRESS UNAVAILABLE<br><br>Creditor: 11473 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| VITALE, TERRE<br>1107 SHORE DRIVE<br>BRIELLE NJ  08730<br>Creditor: 11472 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| VIZZARD, LAURIE<br>ADDRESS UNAVAILABLE<br><br>Creditor: 11743 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| WAGNER, DONNA<br>ADDRESS UNAVAILABLE<br><br>Creditor: 11352 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| WAGNER, JACQUELINE<br>421 HIGHWAY 71<br>SPRING LAKE HEIGHTS  NJ  07762<br>Creditor: 11630 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| WALKER, FREDRICKA<br>3253 FOXCROFT RD, #G210<br>MIRAMAR  FL  33025<br>Creditor: 11686 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| WALLACE, JEANNINE<br>ADDRESS UNAVAILABLE<br><br>Creditor: 11862 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| WALTON<br>9 PHILLIPS COURT<br>SUMERSET NJ  08873<br>Creditor: 11827 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

**PAGE TOTAL:**                                    <u>$0.00</u>                    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                    **Case No.:   07-42272-JF**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| WALZER, MEGAN<br>14 STONEY BROOK CT<br>BUTLER  NJ  07405<br>Creditor: 11669 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| WARNER, ALISON<br>ADDRESS TO BE PROVIDED<br><br>Creditor: 11609 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| WASCAVAGE, NANCY<br>ADDRESS UNAVAILABLE<br>WALL  NJ  07719<br>Creditor: 11871 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| WATKINS<br>3380 INDIAN SPRINGS ROAD<br>DOYLESTOWN  PA  18902<br>Creditor: 11712 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| WEAVER, KATHY<br>132 LONE TREE FARM ROAD<br>NEW CANAAN  CT  06840<br>Creditor: 11664 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| WEBB, MARTHA<br>30 JACKSON STREET<br>FREEHOLD  NJ  07728<br>Creditor: 11555 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| WEBB, MELOCYCLE<br>1525 W 36TH STREET<br>RIVIERA BEACH  FL  33404<br>Creditor: 11534 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| WEEKS, CAROL<br>ADDRESS UNAVAILABLE<br><br>Creditor: 11569 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    $0.00            $0.00

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                                        **Case No.:  07-42272-JF**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| WEIBLE, BOB<br>6040 BLVD EAST<br>WEST NEW YORK  NJ  07093<br>Creditor: 11582 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| WEISEL, FERN<br>102 CHERRY LANE<br>TEANECK  NJ  07666<br>Creditor: 11658 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| WEISS, JEFF<br>46 BEECH ROAD<br>RANDOLPH  NJ  07869<br>Creditor: 11304 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| WEISSMAN, HILDA<br>137 E BRADFORD AVENUE,  APT A<br>CEDAR GROVE  NJ  07009<br>Creditor: 11285 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| WEISSMAN, KARA<br>16 E QUINCY LA<br>WEST MILFORD  NJ  07480<br>Creditor: 11667 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| WHITE, FRANK III<br>ADDRESS TO BE PROVIDED<br><br>Creditor: 11357 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| WILLIS, CLAUDIA<br>ADDRESS TO BE PROVIDED<br><br>Creditor: 11219 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| WILSON, ANN<br>228 VILLAGE ROAD<br>SO ORANGE  NJ  07079<br>Creditor: 11355 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    <u>$0.00</u>          <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                          **Case No.:   07-42272-JF**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| WILSON, DONNA<br>10 BENTWOOD RD<br>HIGHLAND LAKES  NJ  07422<br>Creditor: 11786 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| WILSON, SUSIE<br>1008 EDGE MILL<br>WEST CHESTER  PA  19382<br>Creditor: 11520 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| WILSON, THEA<br>ADDRESS UNAVAILABLE<br><br>Creditor: 11802 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| WINTER, LANA<br>756 BRIAR ROAD<br>LANOKA HARBOR  NJ  08734<br>Creditor: 11420 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| WINTERROWD, DAVID<br>ADDRESS TO BE PROVIDED<br><br>Creditor: 11729 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| WITHERSPOON, LAVENIA<br>8103 NORMANDY DR<br>MOUNT LAUREL  NJ  08054<br>Creditor: 11640 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| WOLSKI, SHANNON<br>1417 JOSEPH ST<br>PT PLEASANT  NJ  08742<br>Creditor: 11845 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| WOLSKI, SHANNON<br>1417 JOSEPH ST<br>PT PLEASANT  NJ  08742<br>Creditor: 11844 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    $0.00            $0.00

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                        **Case No.:   07-42272-JF**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| WOOLVEN, KATHLEEN<br>7 JESSIE RD<br>NEW FAIRFIELD CT  06812<br>Creditor: 11695 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| WORKMAN, MAUREEN<br>ADDRESS TO BE PROVIDED<br><br>Creditor: 11303 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| WRIGHT, ELLEN<br>1175 GATOR TRAIL<br>WEST PALM BEACH  FL  33409<br>Creditor: 11242 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| WRIGHT, MARGARET<br>1958 GREENWOOD LAKE TURNPIKE<br>HEWITT  NJ  07421<br>Creditor: 11682 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| WRIGHT, PAT<br>1958 GREENWOOD LAKE TURNPIKE<br>HEWITT  NJ  07421<br>Creditor: 11672 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| WYKE, PAM<br>5490 BERKSHIRE VALLEY RD<br>OAK RIDGE  NJ  07438<br>Creditor: 11831 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| WYNNE, GRAINNE<br>8 JENNY LANE<br>SUSSEX  NJ  07461<br>Creditor: 11809 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| YANGO, SUZY<br>182 BELMONT AVE<br>JERSEY CITY  NJ  07304<br>Creditor: 11342 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                          <u>$0.00</u>          <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                                    **Case No.:   07-42272-JF**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   CUSTOMER DEPOSITS** | | | | | | | |
| YANICK, ALLISON<br>319 VAN SANT DRIVE<br>PALMYRA  NJ  08065<br>Creditor: 11736 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| YOUNG, BARRETT<br>820 RARITAN AVENUE<br>HIGHLAND PARK  NJ  08904<br>Creditor: 11821 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| ZAGER, ESTHER<br>ADDRESS UNAVAILABLE<br><br>Creditor: 11513 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| ZASOWSKI, PAT<br>210 C PINE POINT DRIVE<br>BOYNTON BEACH  FL  33426<br>Creditor: 11502 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| ZIMMERMAN, JERRY<br>83 RAFKIND RD<br>BLOOMINGDALE  NJ  07403<br>Creditor: 11838 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| ZIRKEL, MARIAN<br>110 FORT AVE<br>ORTLEY BEACH  NJ  08751<br>Creditor: 11608 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| ZOS, MARGEROTA<br>6027 BUCHAMAN PL<br>WEST NEW YORK  NJ  07093<br>Creditor: 11343 - 16 | UNKNOWN | X | X | | | UNLIQUIDATED | UNKNOWN |
| **TOTAL SUB SCHEDULE:  CUSTOMER DEPOSITS** | | | | | | **$0.00** | **$0.00** |

PAGE TOTAL:                    <u>**$0.00**</u>          <u>**$0.00**</u>

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                    **Case No.:   07-42272-JF**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   TAXING AUTHORITIES** | | | | | | | |
| BERKS EIT BUREAU TAX ADMINISTRATOR/COLLECTOR 920 VAN REED ROAD WYOMISSING  PA  19610-1700 Creditor: 10736 - 14 Vendor: 950698 | 05/02/2007 | X | X | X | | UNLIQUIDATED | UNKNOWN |
| BERKS EIT BUREAU- BS TAX ADMIN./COLLECTOR 920 VAN REED RD. WYOMISSING  PA  19610-1700 Creditor: 10737 - 14 Vendor: 951631 | 05/02/2007 | X | X | X | | UNLIQUIDATED | UNKNOWN |
| COMMISSIONER OF TAXATION AND FINANCE REGISTRATION SECTION-RENEWAL UNIT W A HARRIMAN CAMPUS ALBANY  NY  12227-0163 Creditor: 1039 - 13 Vendor: 955724 | 05/02/2007 | X | X | X | | UNLIQUIDATED | UNKNOWN |
| COMMISSIONER OF TAXATION NYS HIGHWAY USE TAX P.O.BOX 26824 NEW YORK  NY  10087-6824 Creditor: 10787 - 14 Vendor: 950456 | 05/02/2007 | X | X | X | | UNLIQUIDATED | UNKNOWN |
| INTERNAL REVENUE SERVICE ATTN: DISTRICT DIRECTOR 290 BROADWAY NEW YORK  NY  10007 Creditor: 587 - 99 | 05/02/2007 | X | X | X | | UNLIQUIDATED | UNKNOWN |
| NEW YORK STATE DEP OF TAXATION AND FINANCE QUEENS DISTRICT OFFICE 80-02 KEW GARDENS ROAD KEW GARDENS  NY  11415 Creditor: 579 - 99 | 05/02/2007 | X | X | X | | UNLIQUIDATED | UNKNOWN |
| NEW YORK STATE SALES TAX RECIPROCAL TAX PROCESSING PO BOX 1209 NEW YORK  NY  10116-1209 Creditor: 985 - 13 Vendor: 118680 | 05/02/2007 | X | X | X | | UNLIQUIDATED | UNKNOWN |
| PA DEPARTMENT OF REVENUE BUREAU OF CORPORATION TAXES P.O.BOX 280422 HARRISBURG  PA  17128-0422 Creditor: 11018 - 14 Vendor: 120370 | 05/02/2007 | X | X | X | | UNLIQUIDATED | UNKNOWN |

                                                    **PAGE TOTAL:**          <u>$0.00</u>      <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**  **Case No.:  07-42272-JF**

### SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   TAXING AUTHORITIES** | | | | | | | |
| RHODE ISLAND DIVISION OF TAXATION ONE CAPITOL HILL PROVIDENCE RI 02908-5802 Creditor: 11057 - 14 Vendor: 952552 | 05/02/2007 | X | X | X | | UNLIQUIDATED | UNKNOWN |
| SECRETARY OF STATE RHODE ISLAND & PROVIDENCE PLANTAT'N 100 NORTH MAIN STREET PROVIDENCE RI 02903-1335 Creditor: 11078 - 14 Vendor: 952762 | 05/02/2007 | X | X | X | | UNLIQUIDATED | UNKNOWN |
| SECRETARY OF THE STATE CORPORATION DIVISION 30 TRINITY STREET HARTFORD CT 06106 Creditor: 11079 - 14 Vendor: 952911 | 05/02/2007 | X | X | X | | UNLIQUIDATED | UNKNOWN |
| STATE OF CONNECTICUT BANKRUPTCY SECTION 25 SIGOURNEY STREET HARTFORD CT 06106-5032 Creditor: 11799 - 03 | 05/02/2007 | X | X | X | | UNLIQUIDATED | UNKNOWN |
| STATE OF DELAWARE DIVISION OF REVENUE CARVEL STATE OFFICE BLDG 820 N FRENCH ST, 18TH FL WILMINGTON DE 19801 Creditor: 11879 - 03 | 05/02/2007 | X | X | X | | UNLIQUIDATED | UNKNOWN |
| STATE OF FLORIDA REVENUE DIVISION BANKRUPTCY SECTION POST OFFICE BOX 6668 TALLAHASSEE FL 32314-6668 Creditor: 11796 - 03 | 05/02/2007 | X | X | X | | UNLIQUIDATED | UNKNOWN |
| STATE OF MARYLAND COMPTROLLER OF MARYLAND REVENUE ADMINISTRATION DIVISION 110 CARROLL STREET ANNAPOLIS MD 21411 Creditor: 11878 - 03 | 05/02/2007 | X | X | X | | UNLIQUIDATED | UNKNOWN |
| STATE OF NEW JERSEY DIV OF TAXATION - CORPORATION TAX PO BOX 193 TRENTON NJ 08646-0193 Creditor: 11095 - 14 Vendor: 955424 | 05/02/2007 | X | X | X | | UNLIQUIDATED | UNKNOWN |

**PAGE TOTAL:**    $0.00    $0.00

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                    Case No.:  **07-42272-JF**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   TAXING AUTHORITIES** | | | | | | | |
| STATE OF NEW YORK CORPORATION TAX PO BOX 4136 BINGHAMTON  NY  13902-4136 Creditor: 10986 - 14 Vendor: 965884 | 05/02/2007 | X | X | X | | UNLIQUIDATED | UNKNOWN |
| STATE OF NEW YORK SALES TAX RECIPROCAL TAX PROCESSING PO BOX 1209 NEW YORK  NY  10116-1209 Creditor: 10988 - 14 Vendor: 118680 | 05/02/2007 | X | X | X | | UNLIQUIDATED | UNKNOWN |
| STATE OF NJ DIVISION OF REVENUE PO BOX 302 TRENTON  NJ  08646-0302 Creditor: 11096 - 14 Vendor: 951497 | 05/02/2007 | X | X | X | | UNLIQUIDATED | UNKNOWN |
| TAX COLLECTOR, CITY OF DANBURY PO BOX 237 DANBURY,  CT  06813 Creditor: 11110 - 14 Vendor: 959694 | 05/02/2007 | X | X | X | | UNLIQUIDATED | UNKNOWN |
| **TOTAL SUB SCHEDULE: TAXING AUTHORITIES** | | | | | | **$0.00** | **$0.00** |
| **TOTAL SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS:** | | | | | | **$0.00** | **$0.00** |

**PAGE TOTAL:**                    <u>**$0.00**</u>        <u>**$0.00**</u>

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                                   **Case No.:   07-42272-JF**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account  number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. Do not include claims listed in Schedules D and E.  If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated. "  If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in  more than one of these three columns.)

Report total of all claims listed in this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

[  ] Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

### SCHEDULE F NOTES

**The Debtor's financial information is generally recorded and reported on a consolidated basis.  Please refer to Schedule F in the Schedules of Assets and Liabilities of Crafts Retail Holding Corp., Case No. 07-42272.**

**Certain claims listed in this Schedule may be designated as contingent, disputed and/or unliquidated.  A failure to designate a claim on this Schedule as contingent, disputed and/or unliquidated does not constitute an admission that such claim is not subject to objection.  The Debtor reserves the right to dispute, or assert offsets or defenses to, any claim reflected on this Schedule as to nature, amount, liability or status.**

**Schedule F may include or incorporate information about other Debtors, and certain information reflected on one Debtor's schedule may actually belong to another Debtor.**

**The Debtors also expressly incorporate by reference into this Schedule F all parties to pending and potential pending litigation listed in Item 4a in the Debtor's Statement of Financial Affairs as contingent, unliquidated and disputed claims, to the extent not already listed on Schedule F.**

**All parties to executory contracts and unexpired leases, including those listed on Schedule G, are holders of contingent and unliquidated unsecured claims against the Debtors arising from obligations under those executory contracts and/or rejection damages in the event such executory contract is rejected.   Not all such claims may be duplicated on this Schedule F.**

**See Attached**

# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                                   **Case No.:   07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| 1-800 NYBULBS 55 CALVERT ST. HARRISON NY 10528 Creditor: 60 - 01 Vendor: 965622 | 05/02/2007 | | | | | $1,536.05 |
| 1900 R70 ASSOCIATES, L.L.C. C/O STEINER EQUITIES GROUP, L.L.C. 75 EISENHOWER PARKWAY ROSELAND NJ 07068-1696 Creditor: 1031 - 13 Vendor: 954498 | 05/02/2007 | | | | | $10,489.89 |
| 19TH STREET INVESTORS, INC. C/O RETAIL PROPERTY GROUP INC. 101 PLAZA REAL SOUTH, SUITE 200 BOCA RATON FL 33432 Creditor: 1037 - 13 Vendor: 955258 | 05/02/2007 | | | | | $12,770.92 |
| 4 KIDS CO LTD. CHANG CHUN RD QIANYU VILLAGE GUSHAN COUNTY, JIN AN SIRSTRIC FUZHOU FUJIAN PRC NS Creditor: 1056 - 13 Vendor: 959109 | 05/02/2007 | | | | | $24,397.46 |
| 6TH AVE FIDELCO L.L.C. C/O FIDELCO MANAGEMENT SERVICES INC 225 MILLBURN AVENUE, SUITE 202 MILLBURN NJ 07041 Creditor: 1067 - 13 Vendor: 961571 | 05/02/2007 | | | | | $34,228.37 |
| A. RICHESCO CORP. 16801 E. GALE AVE # C CITY OF INDUSTRY CA 91745 Creditor: 61 - 01 Vendor: 965864 | 05/02/2007 | | | | | $600.88 |
| A.E.NATHAN CO., INC. 49 WEST 37TH STREET, 14TH FLOOR NEW YORK NY 10018 Creditor: 62 - 01 Vendor: 118135 | 05/02/2007 | | | | | $14,008.35 |
| AAA SHREDDING LLC. PO BOX 50 RIDGEWOOD NJ 07450 Creditor: 63 - 01 Vendor: 965071 | 05/02/2007 | | | | | $224.70 |

                                                                                    **PAGE TOTAL:**        **$98,256.62**

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                    Case No.:   **07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| ABF FREIGHT SYSTEM INC.<br>PO BOX 10048<br>FORT SMITH   AR 72917-0048<br>Creditor: 961 - 13<br>Vendor: 100273 | 05/02/2007 | | | | | $19,295.92 |
| ABLE MECHANICAL, INC.<br>94 RAILROAD AVENUE<br>PO BOX 69<br>BELFORD  NJ  07718<br>Creditor: 64 - 01<br>Vendor: 965519 | 05/02/2007 | | | | | $795.00 |
| ACE - JP HOME ARAMA<br>111 WAGARAW RD.<br>HAWTHORNE  NJ  07506<br>Creditor: 978 - 13<br>Vendor: 112300 | 05/02/2007 | | | | | $157.61 |
| ACE SECURITY INC.<br>268 BELMONT AVENUE<br>HALEDON  NJ  07508<br>Creditor: 65 - 01<br>Vendor: 100283 | 05/02/2007 | | | | | $2,179.59 |
| ADP, INC. * MS #205<br>99 JEFFERSON RD.<br>PARSIPPANY   NJ  07054<br>Creditor: 962 - 13<br>Vendor: 100726 | 05/02/2007 | | | | | $2,738.62 |
| ADT SECURITY SERVICES<br>PO BOX 371994<br>PITTSBURGH  PA  15250-7994<br>Creditor: 66 - 01<br>Vendor: 958123 | 05/02/2007 | | | | | $1,499.34 |
| ADVANCE INTERNATIONAL, INC.<br>MICHAEL CHUNG ASSOC.<br>903 PRINTING HOUSE<br>6 DUDDEL ST,<br>HONG KONG      CHINA<br>Creditor: 67 - 01<br>Vendor: 956799 | 05/02/2007 | X | | | | UNLIQUIDATED |
| AFCO<br>#20-29-02056-4<br>PO BOX 360572<br>PITTSBURGH  PA  15250-6572<br>Creditor: 1118 - 13<br>Vendor: 965053 | 05/02/2007 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                                    __$26,666.08__

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

**In re:  CRAFTS RETAIL HOLDING CORP.**                    **Case No.:  07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| AIR-LITE SYNTHETIC MFG. INC.<br>342 IRWIN STREET<br>PONTIAC  MI  48341<br>Creditor: 68 - 01<br>Vendor: 100820 | 05/02/2007 | | | | | $252.41 |
| AJILON COMPANY<br>EAST 80 ROUTE 4<br>PARAMUS  NJ  07652<br>Creditor: 69 - 01<br>Vendor: 100520 | 05/02/2007 | | | | | $39,930.68 |
| AKG INTERNATIONAL<br>12805 RUE DU PARC<br>MIRABEL  QC  J7J1P3  CANADA<br>Creditor: 70 - 01<br>Vendor: 960977 | 05/02/2007 | | | | | $3,343.53 |
| ALCO INDUSTRIES INC.<br>111 MELRICH ROAD<br>CRANBURY  NJ  08512<br>Creditor: 71 - 01<br>Vendor: 954749 | 05/02/2007 | | | | | $36.00 |
| ALEX/PANLINE USA, INC.<br>251 UNION STREET<br>NORTHVALE  NJ  07647<br>Creditor: 72 - 01<br>Vendor: 962117 | 05/02/2007 | | | | | $29,389.88 |
| ALIFANO, PATTI<br>108 MYRTLE AVE.<br>NUTLEY  NJ  07110<br>Creditor: 1035 - 13<br>Vendor: 954952 | 05/02/2007 | X | | | | UNLIQUIDATED |
| ALL POWER GARAGE DOORS<br>9806 NW 80 AVENUE, SUITE 12-Q<br>HIALEAH GARDENS  FL  33016<br>Creditor: 73 - 01<br>Vendor: 965951 | 05/02/2007 | | | | | $250.00 |
| ALLARY CORPORTION<br>PO BOX 693<br>LIVINGSTON  NJ  07039<br>Creditor: 74 - 01<br>Vendor: 950344 | 05/02/2007 | | | | | $9,007.36 |

PAGE TOTAL:                    $82,209.86

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                              Case No.:  **07-42272-JF**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| ALLSTATE FLORAL & CRAFT INC.<br>14038 PARK PLACE<br>CERRITOS  CA  90703<br>Creditor: 75 - 01<br>Vendor: 950124 | 05/02/2007 | | | | | $35,303.33 |
| ALTWELL INC.<br>5 TAFT ROAD<br>TOTOWA  NJ  07512-1006<br>Creditor: 76 - 01<br>Vendor: 963263 | 05/02/2007 | X | | | | UNLIQUIDATED |
| AMERICAN BUTTERFLY, INC.<br>216 WILLIS AVENUE, SUITE 001<br>ROSLYN HEIGHTS  NY  11577<br>Creditor: 77 - 01<br>Vendor: 962704 | 05/02/2007 | | | | | $19,059.52 |
| AMERICAN GREETINGS CORP.<br>ONE AMERICAN ROAD<br>CLEVELAND  OH  44144<br>Creditor: 78 - 01<br>Vendor: 965697 | 05/02/2007 | | | | | $13,287.32 |
| AMERICAN JERSEY CONSTRUCTION, INC.<br>18 RALPH DRIVE<br>FAIRFIELD  NJ  07004<br>Creditor: 79 - 01<br>Vendor: 955951 | 05/02/2007 | | | | | $11,956.59 |
| AMERICAN OAK<br>601 MULBERRY STREET<br>N. JUDSON  IN  46366<br>Creditor: 1004 - 13<br>Vendor: 951429 | 05/02/2007 | | | | | $144.00 |
| AMERICAN PLASTIC TOYS<br>799 LADD ROAD<br>WALLED LAKE  MI  48390<br>Creditor: 81 - 01<br>Vendor: 955354 | 05/02/2007 | | | | | $22,534.34 |
| AMERICAN TRADITIONAL DESIGNS<br>442 FIRST NEW HAMPSHIRE TURNPIKE<br>NORTHWOOD  NH  03261<br>Creditor: 82 - 01<br>Vendor: 958956 | 05/02/2007 | | | | | $32,029.12 |

PAGE TOTAL:                    $134,314.22

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                    Case No.:   **07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| AMERICAN WHOLESALE SERVICE 21 EWING AVENUE NORTH ARLINGTON  NJ  07031 Creditor: 83 - 01 Vendor: 965470 | 05/02/2007 | X | | | | UNLIQUIDATED |
| AMERISUITES FAIR LAWN/PARAMUS 41-01 BROADWAY ROUTE 4 WEST FAIR LAWN  NJ  07410 Creditor: 84 - 01 Vendor: 965031 | 05/02/2007 | | | | | $388.70 |
| AMPF 33-02 48TH AVENUE LONG ISLAND CITY  NY  11101 Creditor: 85 - 01 Vendor: 964621 | 05/02/2007 | | | | | $28.16 |
| ANN CLARK LTD 112 B QUALITY LANE RUTLAND  VT  05701 Creditor: 1134 - 13 Vendor: 965673 | 05/02/2007 | | | | | $449.19 |
| ANW CRESTWOOD 510 RYERSON ROAD LINCOLN PARK  NJ  07035 Creditor: 1073 - 13 Vendor: 962135 | 05/02/2007 | | | | | $4,079.18 |
| APOTHECARY PRODUCTS INC. 11750 12TH AVENUE SOUTH BURNSVILLE  MN  55337 Creditor: 87 - 01 Vendor: 964997 | 05/02/2007 | | | | | $1,814.88 |
| APPLETREE DESIGN INC. 4425 MCEWEN ROAD DALLAS  TX  75244 Creditor: 88 - 10 Vendor: 965784 | 05/02/2007 | | | | | $16,769.70 |
| AQUA NEW JERSEY PO BOX 1229 NEWARK  NJ  07101-1229 Creditor: 89 - 01 Vendor: 953274 | 05/02/2007 | | | | | $10.17 |

PAGE TOTAL:                    $23,539.98

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                    **Case No.:   07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| ARKADIN, INC.<br>ATTN: ACCOUNTS RECEIVABLE<br>1 PENN PLAZA, SUITE 2200<br>NEW YORK  NY  10119<br>Creditor: 90 - 01<br>Vendor: 965004 | 05/02/2007 | | | | | $4,169.07 |
| ARLEE HOME FASHIONS<br>261 5TH AVENUE<br>NEW YORK  NY  10016<br>Creditor: 91 - 01<br>Vendor: 953806 | 05/02/2007 | | | | | $18,522.00 |
| ARLINGTON HAT COMPANY INC.<br>ATTN: MICHAEL ROSICA<br>47-25 34TH STREET<br>LONG ISLAND CITY  NY  11101<br>Creditor: 92 - 11<br>Vendor: 962326 | 05/02/2007 | | | | | $2,711.23 |
| ARS SERVICE EXPRESS # 8256<br>2800 U.S. #1<br>VERO BEACH  FL  32960<br>Creditor: 93 - 01<br>Vendor: 955822 | 05/02/2007 | | | | | $642.54 |
| ART PLUMBING & AIR CONDITIONING<br>12438 WILES ROAD<br>CORAL SPRINGS  FL  33076<br>Creditor: 94 - 01<br>Vendor: 965477 | 05/02/2007 | | | | | $17,948.03 |
| ARTBEATS<br>129 GLOVER AVENUE<br>NORWALK  CT  06850<br>Creditor: 95 - 01<br>Vendor: 964606 | 05/02/2007 | | | | | $17,572.26 |
| ARTE LATIN-OH]<br>225 TROTTERS RIDGE<br>FAYETTEVILLE  GA  30215<br>Creditor: 1125 - 13<br>Vendor: 965338 | 05/02/2007 | | | | | $126.00 |
| ARTSKILLS<br>217 FERRY STREET<br>EASTON  PA  18042<br>Creditor: 97 - 01<br>Vendor: 961391 | 05/02/2007 | | | | | $810.00 |

**PAGE TOTAL:**                    **$62,501.13**

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                       Case No.:  **07-42272-JF**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| ASCOM HASLER LEASING<br>PO BOX 802585<br>CHICAGO  IL  60680<br>Creditor: 1071 - 13<br>Vendor: 961875 | 05/02/2007 | | | | | $138.00 |
| ASL TRANSPORTATION, INC.<br>F/K/A  ADVANCE LOGISTICS<br> NJ  08012<br>Creditor: 1043 - 13<br>Vendor: 956428 | 05/02/2007 | | | | | $28,029.10 |
| ASTRAEA LLC<br>8 BARTMOUNT CT.<br>LIVINGSTON  NJ  07039<br>Creditor: 98 - 01<br>Vendor: 965905 | 05/02/2007 | | | | | $38,206.80 |
| ASTRO TEXTILES CORP.<br>ATTN: DAN WEIDMULLER<br>16 ADA PLACE<br>ALLENDALE  NJ  07401<br>Creditor: 99 - 11<br>Vendor: 101950 | 05/02/2007 | | | | | $4,189.23 |
| AT&T<br>PO BOX 13134<br>NEWARK   NJ  07101-5634<br>Creditor: 1082 - 13<br>Vendor: 962731 | 05/02/2007 | | | | | $349.30 |
| AT&T<br>PO BOX 70529<br>CHARLOTTE  NC  28272-0529<br>Creditor: 989 - 13<br>Vendor: 125850 | 05/02/2007 | | | | | $1,805.70 |
| AT&T  UNIVERSAL BILL<br>PO BOX 830120<br>BALTIMORE  MD  21283-0019<br>Creditor: 100 - 01<br>Vendor: 962260 | 05/02/2007 | X | | | | UNLIQUIDATED |
| ATLANTIC CITY ELECTRIC<br>PO BOX 4875<br>TRENTON  NJ  08650<br>Creditor: 1005 - 13<br>Vendor: 951510 | 05/02/2007 | | | | | $1,013.64 |

PAGE TOTAL:                **$73,731.77**

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                    Case No.:  **07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| AU BETA NETWORKS<br>DEPT LA22304<br>PASADENA  CA  91185-2304<br>Creditor: 1122 - 13<br>Vendor: 965150 | 05/02/2007 | | | | | $13,202.47 |
| AVANTI<br>2500 PENOBSCOT BUILDING<br>DETROIT  MI  48226<br>Creditor: 101 - 01<br>Vendor: 950387 | 05/02/2007 | | | | | $54.00 |
| AVANTI PRESS, INC.<br>155 W. CONGRESS, SUITE 200<br>DETROIT  MI  48226<br>Creditor: 102 - 01<br>Vendor: 964639 | 05/02/2007 | X | | | | UNLIQUIDATED |
| AZTEC MESSENGER/PDQ<br>PO BOX 1642<br>SOUTH HACKENSACK  NJ  07606<br>Creditor: 1057 - 13<br>Vendor: 959340 | 05/02/2007 | | | | | $1,135.52 |
| BACOVA GUILD, LTD<br>1000 COMMERCE CENTER DRIVE<br>LOW MOOR  VA  24457<br>Creditor: 103 - 01<br>Vendor: 960421 | 05/02/2007 | X | | | | UNLIQUIDATED |
| BASKETVILLE, INC.<br>8 BELLOWS FALLS ROAD<br>PUTNEY  VT  05346<br>Creditor: 105 - 01<br>Vendor: 965732 | 05/02/2007 | | | | | $41,840.05 |
| BAUM TEXTILES<br>812 JERSEY AVENUE<br>JERSEY CITY  NJ  07310<br>Creditor: 106 - 11<br>Vendor: 950088 | 05/02/2007 | | | | | $4,983.45 |
| BELLSOUTH ADVERTISING &<br>PUBLISHING CORP.<br>PO BOX 105024<br>ATLANTA  GA  30348-5852<br>Creditor: 107 - 01<br>Vendor: 962707 | 05/02/2007 | | | | | $76.75 |

PAGE TOTAL:                    **$61,292.24**

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re: **CRAFTS RETAIL HOLDING CORP.**                    Case No.:   **07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| BENARTEX INC. 1359 BROADWAY, SUITE 1100 NEW YORK NY 10018 Creditor: 108 - 01 Vendor: 102058 | 05/02/2007 | | | | | $17,440.43 |
| BENNETT, DONNA E. 1106A BURNTTAVERN RD. POINT PLEASANT NJ 08742 Creditor: 1058 - 13 Vendor: 959343 | 05/02/2007 | X | | | | UNLIQUIDATED |
| BERRIE, RUSS 111 BAUER DRIVE OAKLAND NJ 07436 Creditor: 417 - 01 Vendor: 965803 | 05/02/2007 | | | | | $245,003.79 |
| BERWICK INDUSTRIES PO BOX 428 BERWICK PA 18603 Creditor: 109 - 01 Vendor: 950083 | 05/02/2007 | | | | | $2,616.90 |
| BESAM ENTRANCE SOLUTIONS PO BOX 827375 PHILADELPHIA PA 19182-7375 Creditor: 110 - 01 Vendor: 965941 | 05/02/2007 | | | | | $366.62 |
| BESTSWEETS, INC. PO BOX 651649 CHARLOTTE NC 28265-1649 Creditor: 111 - 01 Vendor: 962543 | 05/02/2007 | X | | | | UNLIQUIDATED |
| BFSM, LLC ATTN: NANCY WOJTAS 3920 S. WALTON WALKER BLVD. DALLAS TX 75236 Creditor: 112 - 11 Vendor: 965898 | 05/02/2007 | | | | | $59,676.72 |
| BIRD DOG SOLUTIONS 2301 N.117TH AVE., SUITE 201 OMAHA NE 68164-3675 Creditor: 113 - 01 Vendor: 965553 | 05/02/2007 | | | | | $906.35 |

**PAGE TOTAL:**     <u>**$326,010.81**</u>

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                    Case No.:   **07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| BIRDSVIEW FARMS INC. PO BOX 44 WALDRON AR 72958-0044 Creditor: 114 - 01 Vendor: 960601 | 05/02/2007 | | | | | $3,772.80 |
| BLACKHAWK INC. 930 BLUE GENTIAN ROAD, SUITE # 400 EAGAN MN 55121 Creditor: 115 - 01 Vendor: 965750 | 05/02/2007 | | | | | $2,021.86 |
| BLANK TEXTILES 65 WEST 36TH STREET, SUITE 300 NEW YORK NY 10018 Creditor: 116 - 01 Vendor: 955117 | 05/02/2007 | | | | | $3,502.74 |
| BLONDER COMPANY, THE 3950 PROSPECT AVENUE CLEVELAND OH 44115 Creditor: 488 - 01 Vendor: 961639 | 05/02/2007 | X | | | | UNLIQUIDATED |
| BLUE MOON BEADS 13530 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 Creditor: 117 - 01 Vendor: 964983 | 05/02/2007 | | | | | $14,298.27 |
| BLUMENTHAL LANSING CO. ATTN: E. COOKE ONE PALMER TERRACE CARLSTADT NJ 07072 Creditor: 118 - 11 Vendor: 102075 | 05/02/2007 | | | | | $18,411.17 |
| BONAVISTA FABRICS ATTN: RICK MENEIL 8215 WILCOX AVENUE CUDAHY CA 90201 Creditor: 119 - 11 Vendor: 950352 | 05/02/2007 | | | | | $17,563.39 |
| BOROUGH OF BUTLER 1 ACE ROAD BUTLER NJ 07405 Creditor: 1064 - 13 Vendor: 961300 | 05/02/2007 | | | | | $1,328.05 |

**PAGE TOTAL:**                                    **$60,898.28**

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                                    Case No.:   **07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| BOROUGH OF MANVILLE MUNICIPAL COURT 325 NORTH MAIN STREET MANVILLE  NJ  08835 Creditor: 1128 - 13 Vendor: 965440 | 05/02/2007 | | | | | $548.00 |
| BOWMAN, ROBERT J. PO BOX 390268 KEAUHOU  HI  96739 Creditor: 1009 - 13 Vendor: 951747 | 05/02/2007 | | | | | $12,140.40 |
| BRADFORD PLAZA INVESTMENT C/O FAMECO MANAGEMENT SERVICES 633 W. GERMANTOWN PIKE, SUITE 200 PLYMOUTH MEETING  PA  19462 Creditor: 1076 - 13 Vendor: 962477 | 05/02/2007 | | | | | $6,621.59 |
| BRADFORD PLZ INVSTMNT GRP LLC C/O FAMECO MGMT SVC ASSOC LP 15 EAST RIDGE PIKE, SUITE 100 CONSHOHOCKEN  PA  19428 Creditor: 1119 - 13 Vendor: 965076 | 05/02/2007 | | | | | $176.36 |
| BRANDINE WOODCRAFT, INC. 725 SW 16TH AVENUE, BAY#1 DELRAY BEACH  FL  33444 Creditor: 120 - 01 Vendor: 961688 | 05/02/2007 | | | | | $66.96 |
| BRENTWOOD ORIGINALS 20639 SOUTH FORDYCE AVENUE LONG BEACH  CA  90810 Creditor: 121 - 01 Vendor: 965766 | 05/02/2007 | | | | | $25,980.00 |
| BRIDGE VIEW LOCKSMITHS & SAFE LTD. 9221 5TH AVENUE BROOKLYN  NY  11209 Creditor: 1132 - 13 Vendor: 965520 | 05/02/2007 | | | | | $167.29 |
| BROADWAY NATIONAL 21 50 FIFTH AVENUE RONKONKOMA  NY  11779 Creditor: 122 - 01 Vendor: 964946 | 05/02/2007 | | | | | $7,061.10 |

PAGE TOTAL:                    $52,761.70

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                                 **Case No.:  07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| BROTHER INDUSTRIES BRIDGEWATER  NJ  08807 Creditor: 123 - 01 Vendor: 950237 | 05/02/2007 | X | | | | UNLIQUIDATED |
| BUNZL DISTRIBUTION NORTH JERSEY BUNZL/PAPERCRAFT NEW JERSEY 12769 COLLECTIONS CENTER DRIVE CHICAGO  IL  60693 Creditor: 124 - 01 Vendor: 965567 | 05/02/2007 | | | | | $720.45 |
| BUNZL SOUTH FLORIDA PO BOX 198940 ATLANTA  GA  30384-8940 Creditor: 125 - 01 Vendor: 965858 | 05/02/2007 | | | | | $327.25 |
| BURLINGTON COUNTY TIMES 4284 ROUTE 130 N. WILLINGBORO  NJ  08046-2080 Creditor: 126 - 01 Vendor: 103390 | 05/02/2007 | | | | | $11,007.90 |
| BUTLER SIGN COMPANY 130 RYERSON AVENUE PO BOX 298 WAYNE  NJ  07474-0298 Creditor: 1126 - 13 Vendor: 965347 | 05/02/2007 | | | | | $4,381.65 |
| C&M TRANSPORTATION & LEASING CO. 1 KROLL TERRACE SECAUCUS  NJ  07094 Creditor: 1091 - 13 Vendor: 963951 | 05/02/2007 | | | | | $4,050.00 |
| C.M. OFFRAY (HAGERSTOWN, MD) PO BOX 401 HAGERSTOWN  MD  21740-0401 Creditor: 1107 - 13 Vendor: 964715 | 05/02/2007 | | | | | $4,616.11 |
| C.M.OFFRAY & SONS (EL PASO, TX) PO BOX 401 HAGERSTOWN  MD  21740-0401 Creditor: 987 - 13 Vendor: 119200 | 05/02/2007 | | | | | $113,868.40 |

**PAGE TOTAL:**          <u>**$138,971.76**</u>

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                                    **Case No.:   07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| C.P.E., INC.<br>PO BOX 649<br>UNION  SC  29379<br>Creditor: 129 - 01<br>Vendor: 952810 | 05/02/2007 | | | | | $10,790.20 |
| CAFFCO INTERNATIONAL LTD.<br>RM. 1202-5, 12/F TOWER B.<br>HUNGHOM COMM. CTR.<br>HUNGHON KOWLOON HK     CHINA<br>Creditor: 130 - 01<br>Vendor: 103604 | 05/02/2007 | X | | | | UNLIQUIDATED |
| CALIFORNIA CREATIONS<br>4945 LIMA STREET<br>DENVER  CO  80239<br>Creditor: 131 - 01<br>Vendor: 964685 | 05/02/2007 | | | | | $12,039.12 |
| CANSON INC.<br>21 INDUSTRIAL DRIVE<br>PO BOX 220<br>SOUTH HADLEY  MA  01075<br>Creditor: 132 - 01<br>Vendor: 956363 | 05/02/2007 | | | | | $999.60 |
| CAPELLI NEW YORK<br>1 E. 33RD STREET, 9TH FLOOR<br>NEW YORK  NY  10016<br>Creditor: 133 - 01<br>Vendor: 964819 | 05/02/2007 | | | | | $18,594.00 |
| CAROLINA MANUFACTURING<br>7025 AUGUSTA ROAD<br>PO BOX 9138<br>GREENVILLE  SC  29604<br>Creditor: 134 - 01<br>Vendor: 953757 | 05/02/2007 | | | | | $4,039.76 |
| CASTLERIDGE SHOPPING PLAZA ASSOC.<br>820 MORRIS TURNPIKE<br>SHORT HILLS  NJ  07078<br>Creditor: 964 - 13<br>Vendor: 103914 | 05/02/2007 | | | | | $26,068.50 |
| CATALINA SHOPPES FLA LLC<br>PO BOX 9493<br>UNIONDALE  NY  11555-9493<br>Creditor: 1087 - 13<br>Vendor: 963384 | 05/02/2007 | | | | | $17,694.28 |

**PAGE TOTAL:**                    **$90,225.46**

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                    Case No.:  **07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| CBA INDUSTRIES, INC. ATTN: MIKE COLELLA 669 RIVER DRIVE PO BOX 1717 ELMWOOD PARK  NJ  07407-1717 Creditor: 135 - 12 Vendor: 958880 | 05/02/2007 | | | | | $31,948.51 |
| CENTURY FIRST INDUSTRIAL CO., LTD. UNIT 7-9/F.,BLOCK A, HI-TECH INDUSTRIAL CENTRE,5-21PAK TIN ST., TSUEN WAN, N.T., HONG KONG     CHINA Creditor: 136 - 01 Vendor: 962306 | 05/02/2007 | X | | | | UNLIQUIDATED |
| CERIDIAN PO BOX 10989 NEWARK  NJ  07193 Creditor: 1106 - 13 Vendor: 964701 | 05/02/2007 | | | | | $66.64 |
| CFO MEDICAL SERVICES, P.A. 1500 PLEASANT VALLEY WAY, SUITE 301 WEST ORANGE  NJ  07052 Creditor: 1114 - 13 Vendor: 964887 | 05/02/2007 | | | | | $3,500.00 |
| CHART PAK ONE RIVER ROAD LEEDS  MA  01053 Creditor: 138 - 01 Vendor: 954623 | 05/02/2007 | | | | | $20,712.87 |
| CHI WING RATTAN FTY UNIT 1-9 2/FL, BLOCK A 5 WANG TAI RD KOWLOON BAY, HONG KONG     CHINA Creditor: 139 - 01 Vendor: 954142 | 05/02/2007 | X | | | | UNLIQUIDATED |
| CHIEF FIRE EQUIPMENT & SERVICE CO. 269 MAIN ST. PO BOX 735 LODI  NJ  07644-0735 Creditor: 140 - 01 Vendor: 952403 | 05/02/2007 | | | | | $261.62 |
| CHRISTMAS BY KREBS 3911 SOUTH MAIN PO BOX 5730 ROSWELL  NM  88202 Creditor: 141 - 01 Vendor: 956962 | 05/02/2007 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    $56,489.64

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                    Case No.:   **07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| CIAMPA NORTH LLC<br>136-26 37TH AVENUE<br>FLUSHING  NY  11354<br>Creditor: 1062 - 13<br>Vendor: 961071 | 05/02/2007 | | | | | $47,167.42 |
| CITY OF COCOA<br>UTILITIES/CUSTOMER SERVICE<br>PO BOX 850001<br>ORLANDO  FL  32885-0073<br>Creditor: 1099 - 13<br>Vendor: 964350 | 05/02/2007 | | | | | $39.62 |
| CITY OF HOLLYWOOD<br>UTILITY BILL PROCESSING CENTER<br>PO BOX 31654<br>TAMPA  FL  33631<br>Creditor: 1017 - 13<br>Vendor: 952412 | 05/02/2007 | | | | | $448.21 |
| CKK HOME DECOR LP<br>ATTN: JUDY MARTINEZ<br>3211 INTERNET BLVD., SUITE #150<br>FRISCO  TX  75034<br>Creditor: 142 - 11<br>Vendor: 964659 | 05/02/2007 | | | | | $8,342.00 |
| CLAIMS SERVICE BUREAU OF NY<br>21 HEMPSTEAD AVENUE<br>PO BOX 805<br>LYNBROOK  NY  11563<br>Creditor: 1137 - 13<br>Vendor: 965802 | 05/02/2007 | | | | | $376.95 |
| CLARENCE J. VENNE, L.L.C.<br>1425 HANFORD STREET<br>LEVITTOWN  PA  19057-4709<br>Creditor: 143 - 01<br>Vendor: 963016 | 05/02/2007 | | | | | $1,627.20 |
| CLEAR THINKING GROUP<br>401 TOWNE CENTRE DRIVE<br>HILLSBOROUGH  NJ  08844<br>Creditor: 144 - 01<br>Vendor: 965571 | 05/02/2007 | | | | | $6,191.89 |
| CMF BUSINESS SUPPLIES INC.<br>3622 KENNEDY ROAD<br>SOUTH PLAINFIELD  NJ  07080<br>Creditor: 145 - 01<br>Vendor: 965430 | 05/02/2007 | | | | | $5,095.25 |

                                                                    **PAGE TOTAL:**    **$69,288.54**

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                  Case No.:   **07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| COATS & CLARK<br>3430 TORINGDON WAY, SUITE 301<br>CHARLOTTE  NC  28277<br>Creditor: 146 - 01<br>Vendor: 104600 | 05/02/2007 | | | | | $53,107.23 |
| COBRAL LINTEX<br>295 FIFTH AVENUE, SUITE 1705<br>NEW YORK  NY  10016<br>Creditor: 147 - 01<br>Vendor: 965897 | 05/02/2007 | | | | | $42,048.00 |
| COLE AND ASHCROFT<br>5631 BRYSTONE DR.<br>HOUSTON  TX  77041<br>Creditor: 148 - 01<br>Vendor: 950359 | 05/02/2007 | | | | | $7,871.85 |
| COLONIAL PATTERNS<br>ATTN EDWARD C PRICE II, PRESIDENT<br>340 WEST 5TH STREET<br>KANSAS CITY  MO  64105<br>Creditor: 149 - 01<br>Vendor: 963293 | 05/02/2007 | | | | | $1,065.60 |
| COLONIAL PROPERTIES RETAIL DIVISION<br>950 MARKET PROMENADE AVE., STE 2200<br>LAKE MARY  FL  32746-5966<br>Creditor: 1102 - 13<br>Vendor: 964647 | 05/02/2007 | | | | | $23,115.46 |
| COLOR A COOKIE<br>121-18 DUPONT<br>PLAINVIEW  NY  11803<br>Creditor: 150 - 01<br>Vendor: 963915 | 05/02/2007 | | | | | $5,769.00 |
| COLORBOK/QUINCRAFT<br>ATTN: WILLIAM TAYLOR<br>2716 BAKER RD.<br>PO BOX 188<br>DEXTER  MI  48130<br>Creditor: 151 - 11<br>Vendor: 959432 | 05/02/2007 | | | | | $6,135.93 |
| COMCAST SPOTLIGHT INC.<br>PO BOX 8500-53003<br>PHILADELPHIA  PA  19178-3003<br>Creditor: 152 - 01<br>Vendor: 964605 | 05/02/2007 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                **$139,113.07**

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                    Case No.:   **07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| COMMEND(H.K.) LIMITED ROOM 3504, 35 F., CABLE TV TOWER 9 HOI SHING ROAD, TSUEN WAN. N.T.,HONG KONG      CHINA Creditor: 153 - 01 Vendor: 954800 | 05/02/2007 | X | | | | UNLIQUIDATED |
| COMPLETE FRAME SUPPLY 3617 SW 30TH AVENUE FORT LAUDERDALE  FL  33312 Creditor: 154 - 01 Vendor: 104759 | 05/02/2007 | | | | | $102,535.15 |
| COMPLETE FRAMER'S SUPPLY, INC. 3617 SW 30TH AVENUE FT. LAUDERDALE  FL  33312 Creditor: 155 - 01 Vendor: 955725 | 05/02/2007 | | | | | $72.25 |
| CONNECTICUT LIGHT & POWER CO. PO BOX 2957 HARTFORD  CT  06104-2957 Creditor: 1024 - 13 Vendor: 953005 | 05/02/2007 | | | | | $2,069.99 |
| CORBISIERO TRANSPORT INC. 590 BELLEVILLE TURNPIKE, BLDG. 14 KEARNY  NJ  07032 Creditor: 156 - 01 Vendor: 955475 | 05/02/2007 | | | | | $550.00 |
| CORD CRAFTS, INC. ATTN: PETER POZ 90 N. MAIN ST. WHARTON  NJ  07855 Creditor: 157 - 10 Vendor: 950376 | 05/02/2007 | | | | | $58,531.55 |
| CORNWELL DATA SERVICES, INC. 352 EVELYN ST. PARAMUS  NJ  07652 Creditor: 965 - 13 Vendor: 105287 | 05/02/2007 | | | | | $651.13 |
| COURIER NEWS 3601 HIGHWAY 66 PO BOX 886 NEPTUNE  NJ  07754-1556 Creditor: 158 - 01 Vendor: 963989 | 05/02/2007 | | | | | $2,638.26 |

**PAGE TOTAL:**                    **$167,048.33**

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                                  Case No.:  **07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| COURIER POST<br>PO BOX 5705<br>CHERRY HILL NJ 08034<br>Creditor: 159 - 01<br>Vendor: 105365 | 05/02/2007 | | | | | $10,511.79 |
| COURIER TIMES<br>8400 ROUTE 13<br>LEVITTOWN PA 19057-5117<br>Creditor: 160 - 01<br>Vendor: 963738 | 05/02/2007 | | | | | $1,594.56 |
| COVINGTON FABRICS CORP.<br>386 PARK AVENUE SOUTH, 18TH FLOOR<br>NEW YORK NY 10016<br>Creditor: 161 - 01<br>Vendor: 105400 | 05/02/2007 | | | | | $620.76 |
| CRAFT AND PROMOTIONAL CONCEPTS<br>BLUMENTHAL LANSING CO.<br>1929 MAIN ST.<br>LANSING IA 52151<br>Creditor: 162 - 01<br>Vendor: 958982 | 05/02/2007 | | | | | $32.64 |
| CRAFTY PRODUCTIONS, INC.<br>1697-A LA COSTA MEADOWS DR.<br>SAN MARCOS CA 92069<br>Creditor: 163 - 01<br>Vendor: 957081 | 05/02/2007 | | | | | $3,163.68 |
| CRANSTON TRUCKING COMPANY<br>C/O CRANSTON PRINT WORKS<br>PO BOX 414078<br>BOSTON MA 02241-4078<br>Creditor: 966 - 13<br>Vendor: 105750 | 05/02/2007 | | | | | $908.12 |
| CRAYOLA LLC<br>ATTN: CATHY DOBRINSKY<br>1100 CHURCH LANE<br>PO BOX 431<br>EASTON PA 18044-0431<br>Creditor: 164 - 11<br>Vendor: 950029 | 05/02/2007 | | | | | $39,822.52 |
| CREATIVE CO-OP, INC.<br>4650 QUALITY DRIVE, SUITE 101<br>MEMPHIS TN 38118<br>Creditor: 165 - 01<br>Vendor: 965643 | 05/02/2007 | | | | | $64,672.73 |

**PAGE TOTAL:**        $121,326.80

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                    Case No.:   **07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| CREATIVE IMAGINATIONS<br>ATTN: JACK BEHLM<br>17832 GOTHARD STREET<br>HUNTINGTON BEACH  CA  92647<br>Creditor: 166 - 11<br>Vendor: 962156 | 05/02/2007 | | | | | $23,295.40 |
| CREATIVE KIDS INTERNATIONAL INC<br>ROOM 716 PENINSWA CENTRE<br>67MODY RD<br>TSIMSHATSUI KOWLOON HONG KONG      CHINA<br>Creditor: 167 - 01<br>Vendor: 961409 | 05/02/2007 | X | | | | UNLIQUIDATED |
| CREATIVITY FOR KIDS<br>ATTN: WILLIAM T BENDA<br>9450 ALLEN DRIVE<br>CLEVELAND  OH  44125<br>Creditor: 168 - 10<br>Vendor: 954703 | 05/02/2007 | | | | | $1,848.75 |
| CROP-IN-STYLE<br>7855 HAYVENHURST AVENUE<br>VAN NUYS  CA  91406<br>Creditor: 169 - 01<br>Vendor: 960655 | 05/02/2007 | X | | | | UNLIQUIDATED |
| CROSS COUNTY ASSOC. LTD. PTSHIP.<br>C/O KIMCO REALTY<br>PO BOX 5020<br>NEW HYDE PARK  NY  11042<br>Creditor: 1050 - 13<br>Vendor: 958183 | 05/02/2007 | | | | | $22,594.75 |
| CRYSTAL TEMPTATIONS<br>27 SKILLMAN STREET<br>BROOKLYN  NY  11205<br>Creditor: 170 - 01<br>Vendor: 965800 | 05/02/2007 | | | | | $3,099.48 |
| C-THRU<br>6 BRITTON DRIVE<br>PO BOX 356<br>BLOOMFIELD  CT  06002<br>Creditor: 171 - 01<br>Vendor: 959433 | 05/02/2007 | | | | | $130.98 |
| CURTIS CIRCULATION<br>730 RIVER ROAD<br>NEW MILFORD  NJ  07646<br>Creditor: 172 - 01<br>Vendor: 963253 | 05/02/2007 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                    $50,969.36

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                                    Case No.:   **07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| CYNAMIC INDUSTRIES, LLC<br>SLOT NO.302134<br>PO BOX 66973<br>CHICAGO IL  60666-0973<br>Creditor: 173 - 01<br>Vendor: 965585 | 05/02/2007 | | | | | $12,139.13 |
| D & L ADVERTISING<br>502 HAMBURG TURNPIKE<br>WAYNE NJ  07470<br>Creditor: 174 - 01<br>Vendor: 106282 | 05/02/2007 | | | | | $3,064.74 |
| D V S<br>112 CONNECTICUT DRIVE<br>BURLINGTON NJ  08016<br>Creditor: 175 - 01<br>Vendor: 963151 | 05/02/2007 | | | | | $205.00 |
| DAB DESIGN, INC.<br>157 BROAD STREET, SUITE 308<br>RED BANK NJ  07701<br>Creditor: 176 - 01<br>Vendor: 956862 | 05/02/2007 | | | | | $4,742.00 |
| DAILY ITEM, THE<br>200 MARKET STREET<br>PO BOX 607<br>SUNBURY PA  17801-0607<br>Creditor: 968 - 13<br>Vendor: 106287 | 05/02/2007 | | | | | $9,315.43 |
| DAILY LOCAL NEWS<br>250 NORTH BRADFORD AVENUE<br>WEST CHESTER PA  19382<br>Creditor: 177 - 12<br>Vendor: 950540 | 05/02/2007 | | | | | $9,266.40 |
| DAILY RECORD<br>800 JEFFERSON ROAD<br>PARSIPPANY NJ  07054<br>Creditor: 178 - 12<br>Vendor: 106290 | 05/02/2007 | | | | | $5,524.55 |
| DAISY D'S PAPER CO.<br>375 WEST 200 SOUTH, SUITE 200<br>SALT LAKE CITY UT  84101<br>Creditor: 179 - 01<br>Vendor: 965294 | 05/02/2007 | | | | | $1,275.71 |

**PAGE TOTAL:**                                   $45,532.96

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                              **Case No.:   07-42272-JF**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| DAISY KINGDOM<br>134 N.W. 8TH<br>PORTLAND OR 97209<br>Creditor: 180 - 01<br>Vendor: 106300 | 05/02/2007 | | | | | $33.75 |
| DANPAR ASSOCIATES<br>99 PARK AVENUE, SUITE 1820<br>NEW YORK NY 10016<br>Creditor: 1049 - 13<br>Vendor: 958093 | 05/02/2007 | | | | | $40,899.70 |
| DARICE CRAFTS<br>C/O BRAD MASSEY<br>13000 DARICE PARKWAY<br>STRONGSVILLE OH 44149<br>Creditor: 563 - 20<br>Vendor: 106341 | 05/02/2007 | | | | | $154,184.84 |
| DAVCO SILVER LTD<br>ATTN: ERNIE SACCONE<br>98-21 97TH AVENUE<br>OZONE PARK NY 11416<br>Creditor: 182 - 11<br>Vendor: 960426 | 05/02/2007 | | | | | $40,783.90 |
| DAVE STERN INC.<br>390 MCLEAN BOULEVARD<br>PO BOX 7 PARK STATION<br>PATERSON NJ 07543<br>Creditor: 183 - 01<br>Vendor: 954216 | 05/02/2007 | | | | | $229.93 |
| DAVID TEXTILES, INC.<br>1920 SOUTH TUBEWAY AVENUE<br>CITY OF COMMERCE CA 90040<br>Creditor: 184 - 01<br>Vendor: 950038 | 05/02/2007 | | | | | $110,094.85 |
| DE LAGE LANDEN FINANCIAL SERVICES<br>REF NO. 000000000316476<br>PO BOX 41601<br>PHILADELPHIA PA 19101-1601<br>Creditor: 185 - 01<br>Vendor: 965326 | 05/02/2007 | | | | | $4,134.14 |
| DECOART<br>3325 RELIABLE PARKWAY<br>CHICAGO IL 60686-0033<br>Creditor: 186 - 10<br>Vendor: 955635 | 05/02/2007 | | | | | $8,413.47 |

**PAGE TOTAL:**                                        **$358,774.58**

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                                      Case No.:   **07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| DECOR MOULDING LTD. 300 WIRELESS BLVD. HAUPPAUGE  NY  11788 Creditor: 187 - 01 Vendor: 106340 | 05/02/2007 | | | | | $9,311.41 |
| DEER PARK SPRING WATER CO. A DIV OF NESTLE WATERS OF N.A. INC. PO BOX 52271 PHOENIX  AZ  85072-2271 Creditor: 1112 - 13 Vendor: 964842 | 05/02/2007 | | | | | $152.71 |
| DELAWARE D G CO. 1007 SOUTH CHAPEL STREET NEWARK  DE  19702 Creditor: 969 - 13 Vendor: 106700 | 05/02/2007 | | | | | $115,118.73 |
| DELL FINANCIAL SERVICES PAYMENT PROCESSING CENTER 4307 COLLECTION CENTER DR. CHICAGO  IL  60693 Creditor: 189 - 01 Vendor: 965163 | 05/02/2007 | | | | | $17,676.33 |
| DELTA CREATIVE INC. PO BOX 515704 LOS ANGELES  CA  90051 Creditor: 190 - 01 Vendor: 106715 | 05/02/2007 | | | | | $6,187.09 |
| DEMIS PRODUCTS INC. 2738 LITHONIA IND. BLVD. PO BOX 348 LITHONIA  GA  30058 Creditor: 191 - 01 Vendor: 953104 | 05/02/2007 | | | | | $2,481.70 |
| DENNIS EAST INTERNATIONAL INC. 17 SHAD HOLE ROAD DENNISPORT  MA  02639 Creditor: 192 - 01 Vendor: 965595 | 05/02/2007 | | | | | $34,525.50 |
| DENVILLE COMMONS ASSOCIATES 13 E. 16TH STREET, 4TH FLOOR NEW YORK  NY  10003 Creditor: 970 - 13 Vendor: 106717 | 05/02/2007 | | | | | $31,777.19 |

                                                    **PAGE TOTAL:**        <u>**$217,230.66**</u>

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                    **Case No.:   07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| DEPARTMENT OF STATE<br>DIVISION OF CORPORATIONS<br>162 WASHINGTON AVENUE<br>ALBANY  NY  12231-0002<br>Creditor: 998 - 13<br>Vendor: 950590 | 05/02/2007 | | | | | $9.00 |
| DESIGN FOCUS BY GLITTERWRAP<br>701 FORD ROAD<br>ROCKAWAY  NJ  07866<br>Creditor: 193 - 01<br>Vendor: 960226 | 05/02/2007 | | | | | $20,449.52 |
| DESIGN WORKS CRAFTS<br>170 WILBUR PLACE<br>BOHEMIA  NY  11716<br>Creditor: 194 - 01<br>Vendor: 955031 | 05/02/2007 | | | | | $130.80 |
| DEVAL PRODUCTS<br>PO BOX 396<br>LINCOLN  RI  02865<br>Creditor: 195 - 01<br>Vendor: 963807 | 05/02/2007 | | | | | $483.26 |
| DHL EXPRESS INC<br>PO BOX 4723<br>HOUSTON  TX  77210-4723<br>Creditor: 196 - 01<br>Vendor: 964582 | 05/02/2007 | | | | | $53.80 |
| DIAMOND TECH INTERNATIONAL<br>5600-C AIRPORT BLVD.<br>TAMPA  FL  33634<br>Creditor: 197 - 01<br>Vendor: 964078 | 05/02/2007 | X | | | | UNLIQUIDATED |
| DIE CUTS WITH A VIEW<br>2250 NORTH UNIVERSITY PARKWAY #4861<br>PROVO  UT  84604<br>Creditor: 198 - 01<br>Vendor: 959376 | 05/02/2007 | | | | | $11,485.86 |
| DIGIVIEW PRODUCTION LLC<br>100 SOUTH WASHINGTON AVENUE<br>DUNELLEN  NJ  08812<br>Creditor: 199 - 01<br>Vendor: 965130 | 05/02/2007 | X | | | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$32,612.24**

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                                    Case No.:   **07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| DIMENSIONS INC. 1801 NORTH 12TH STREET READING  PA  19604 Creditor: 200 - 01 Vendor: 106900 | 05/02/2007 | | | | | $11,768.36 |
| DISCOUNT SHELVING AND DISPLAYS 569 ACORN STREET #1 DEER PARK  NY  11729 Creditor: 201 - 01 Vendor: 965909 | 05/02/2007 | | | | | $10,217.10 |
| DMD INDUSTRIES 2300 SOUTH OLD MISSOURI ROAD PO BOX 822 SPRINGDALE  AR  72764 Creditor: 202 - 01 Vendor: 959196 | 05/02/2007 | | | | | $35,744.05 |
| DON MECHANIC ENTERPRISES, INC. 4112 BILLY MITCHELL DR., SUITE 100 ADDISON  TX  75001 Creditor: 203 - 01 Vendor: 953642 | 05/02/2007 | | | | | $5,724.88 |
| DONACO SALES 5253 JERUSALEM COURT, SUITE C MODESTO  CA  95356 Creditor: 204 - 01 Vendor: 965317 | 05/02/2007 | | | | | $7,882.08 |
| DOUGLASS INDUSTRIES, INC. 412 BOSTON AVENUE PO BOX 701 EGG HARBOR CITY  NJ  08215 Creditor: 205 - 01 Vendor: 107095 | 05/02/2007 | | | | | $30,314.50 |
| DOVER MUNICIPAL UTILITIES AUTHORITY 340 WEST WATER STREET TOMS RIVER  NJ  08753 Creditor: 206 - 01 Vendor: 107195 | 05/02/2007 | | | | | $243.75 |
| DRITZ CORPORATION PO BOX 50285 SPARTANBERG  SC  29304 Creditor: 207 - 01 Vendor: 107155 | 05/02/2007 | | | | | $2,613.40 |

**PAGE TOTAL:**                    $104,508.12

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                    Case No.:  **07-42272-JF**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| DUKANE FABRICS INT'L., INC. 451 BROADWAY NEW YORK  NY  10013 Creditor: 208 - 01 Vendor: 959363 | 05/02/2007 | | | | | $11,341.09 |
| DUNCAN CRAFTS 5673 E. SHIELDS AVENUE FRESNO  CA  93727 Creditor: 209 - 01 Vendor: 107209 | 05/02/2007 | | | | | $8,157.33 |
| E.J. BROOKS COMPANY PO BOX 15018 NEWARK  NJ  07192 Creditor: 210 - 01 Vendor: 103172 | 05/02/2007 | | | | | $202.56 |
| E.K. SUCCESS PO BOX 1141 CLIFTON  NJ  07014-1141 Creditor: 997 - 13 Vendor: 950232 | 05/02/2007 | | | | | $141,147.01 |
| EAGLE PLAZA ASSOCIATES 234 NORTH JAMES STREET, 100-4AB NEWPORT  DE  19804-3132 Creditor: 1048 - 13 Vendor: 958065 | 05/02/2007 | | | | | $16,693.98 |
| EAST HANOVER MUNICIPAL COURT 2 DEFOREST AVENUE EAST HANOVER  NJ  07936 Creditor: 1045 - 13 Vendor: 956710 | 05/02/2007 | | | | | $1,370.00 |
| EASTER UNLIMITED/FUN WORLD 80 VOICE RD. CARLE PLACE  NY  11514 Creditor: 212 - 01 Vendor: 109110 | 05/02/2007 | | | | | $52,841.90 |
| EDGEWATER RETAIL PARTNERS, LLC C/O PRK HOLDINGS IV, LLC PO BOX 730649 DALLAS  TX  75373-0649 Creditor: 1096 - 13 Vendor: 964296 | 05/02/2007 | | | | | $21,249.07 |

PAGE TOTAL:                **$253,002.94**

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                                    **Case No.:   07-42272-JF**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| ELECTIVE EXPRESS<br>PO BOX 126<br>LINCOLN PARK  NJ  07035<br>Creditor: 1069 - 13<br>Vendor: 961827 | 05/02/2007 | | | | | $4,740.00 |
| ELITE SERVICES GROUP, LLC<br>PO BOX 562<br>W.CALDWELL  NJ  07007<br>Creditor: 213 - 01<br>Vendor: 965896 | 05/02/2007 | | | | | $600.00 |
| ELIZABETHTOWN GAS<br>PO BOX 1560<br>NEWARK  NJ  07101-1560<br>Creditor: 971 - 13<br>Vendor: 107800 | 05/02/2007 | | | | | $166.49 |
| ELMERS PRODUCTS<br>180 E. BROAD STREET<br>COLUMBUS  OH  43215<br>Creditor: 214 - 01<br>Vendor: 956896 | 05/02/2007 | | | | | $8,760.72 |
| EMBARQ/SPRINT<br>PO BOX 96064<br>CHARLOTTE  NC  28296-0064<br>Creditor: 1014 - 13<br>Vendor: 952025 | 05/02/2007 | | | | | $190.42 |
| EMPIRE CANDLE<br>2925 FAIRFAX TRAFFICWAY<br>KANSAS CITY  KS  66115<br>Creditor: 216 - 01<br>Vendor: 963312 | 05/02/2007 | X | | | | UNLIQUIDATED |
| ESSELTE AMERICA/XYRON<br>7400 EAST TIERAA BUENA<br>SCOTTSDALE  AZ  85260<br>Creditor: 217 - 01<br>Vendor: 961329 | 05/02/2007 | X | | | | UNLIQUIDATED |
| EVERGREEN ENTERPRISES, INC.<br>5915 MIDLOTHIAN TURNPIKE<br>RICHMOND  VA  23225<br>Creditor: 218 - 01<br>Vendor: 964293 | 05/02/2007 | | | | | $76,713.82 |

PAGE TOTAL:                    **$91,171.45**

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                    Case No.:   **07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| EXCALIBUR SHELVING SYSTEMS<br>PO BOX 498<br>CONTOOCOOK NH 03229-0498<br>Creditor: 219 - 01<br>Vendor: 107957 | 05/02/2007 | | | | | $635.04 |
| EXCEL HOBBY BLADES CORP.<br>ATTN: LEGAL DEPARTMENT<br>481 GETTY AVENUE<br>PATERSON NJ 07503<br>Creditor: 220 - 10<br>Vendor: 965432 | 05/02/2007 | | | | | $384.72 |
| EXPRESS TIMES, THE<br>PO BOX 391<br>EASTON PA 18044-0391<br>Creditor: 490 - 01<br>Vendor: 955980 | 05/02/2007 | | | | | $9,670.71 |
| E-Z PASS<br>VIOLATION PROCESSING CENTER<br>PO BOX 52005<br>NEWARK NJ 07101-8205<br>Creditor: 1105 - 13<br>Vendor: 964698 | 05/02/2007 | | | | | $25.25 |
| F.P. DUFFY, INC.<br>PO BOX 665<br>LINCOLN PARK NJ 07035<br>Creditor: 222 - 01<br>Vendor: 958167 | 05/02/2007 | | | | | $4,536.00 |
| FABRIC EDITIONS LTD.<br>ATTN: MARSHA WALLING<br>ONE INDEPENDENCE POINTE, STUDIO 202<br>GREENVILLE SC 29615<br>Creditor: 223 - 10<br>Vendor: 964916 | 05/02/2007 | | | | | $17,298.45 |
| FABRIC MERCHANTS, INC.<br>5313 SHEILA STREET<br>COMMERCE CA 90040<br>Creditor: 224 - 01<br>Vendor: 965319 | 05/02/2007 | | | | | $33,283.82 |
| FABRIC QUILT<br>901 EAST 14TH AVENUE<br>NORTH KANSAS CITY MO 64116<br>Creditor: 225 - 01<br>Vendor: 950023 | 05/02/2007 | | | | | $6,178.50 |

PAGE TOTAL:                         **$72,012.49**

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                    Case No.:   **07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| FABRIC TRADITIONS<br>519 EIGHT AVENUE, 19TH FLOOR<br>NEW YORK  NY  10018<br>Creditor: 226 - 01<br>Vendor: 108351 | 05/02/2007 | | | | | $4,492.05 |
| FAIRFIELD PROCESSING CORP.<br>88 ROSE HILL AVENUE<br>PO BOX 1157<br>DANBURY  CT  06813<br>Creditor: 227 - 01<br>Vendor: 108521 | 05/02/2007 | | | | | $47,227.76 |
| FASTENERS FOR RETAIL, INC.<br>28900 FOUNTAIN PARKWAY<br>CLEVELAND  OH  44139-4337<br>Creditor: 228 - 01<br>Vendor: 960996 | 05/02/2007 | | | | | $2,359.86 |
| FERRELLGAS<br>47 CHURCH STREET<br>FRANKLIN  NJ  07416<br>Creditor: 1063 - 13<br>Vendor: 961166 | 05/02/2007 | | | | | $2,490.75 |
| FETCO HOME DECOR, INC.<br>84 TEED DRIVE<br>RANDOLPH  MA  02368<br>Creditor: 229 - 01<br>Vendor: 955148 | 05/02/2007 | | | | | $3,525.06 |
| FI ASSOCIATES<br>ACCT #806-005<br>PO BOX 27997<br>NEWARK  NJ  07107-7997<br>Creditor: 972 - 13<br>Vendor: 108690 | 05/02/2007 | | | | | $47,487.28 |
| FIBRE CRAFT MATERIALS CORP.<br>6400 W. HOWARD STREET<br>NILES  IL  60714-3302<br>Creditor: 973 - 13<br>Vendor: 108700 | 05/02/2007 | | | | | $108,719.55 |
| FILTERFRESH SO FLORIDA<br>5441 NW 15TH STREET<br>MARGATE  FL  33063<br>Creditor: 231 - 01<br>Vendor: 965850 | 05/02/2007 | | | | | $213.56 |

PAGE TOTAL:                    **$216,515.87**

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                    **Case No.:   07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| FISHMAN & CALLAHAN<br>120 EAGLE ROCK AVENUE<br>EAST HANOVER NJ 07936<br>Creditor: 232 - 01<br>Vendor: 965475 | 05/02/2007 | | | | | $1,215.54 |
| FLAIR DESIGN, INC.<br>5610 W. 65TH STREET<br>LITTLE ROCK AR 72209<br>Creditor: 233 - 01<br>Vendor: 965128 | 05/02/2007 | | | | | $678.58 |
| FLAVA PUFF<br>7885 WEST 20TH AVENUE<br>HIALEAH FL 33014<br>Creditor: 234 - 01<br>Vendor: 964894 | 05/02/2007 | X | | | | UNLIQUIDATED |
| FLORA CRAFT<br>1 LONGFELLOW PLACE<br>LUDINGTON MI 49431<br>Creditor: 235 - 01<br>Vendor: 950052 | 05/02/2007 | | | | | $63,999.34 |
| FLORIDA POWER & LIGHT CO.<br>GENERAL MAIL FACILITY<br>MIAMI FL 33188-0001<br>Creditor: 974 - 13<br>Vendor: 108875 | 05/02/2007 | | | | | $11,050.95 |
| FLORIDA STATE FIRE & SECURITY<br>3921 SW 47TH AVENUE, SUITE 1004<br>DAVIE FL 33314<br>Creditor: 236 - 01<br>Vendor: 965579 | 05/02/2007 | | | | | $282.49 |
| FLORIDA TODAY<br>CAPE PUBLICATIONS, INC.<br>PO BOX 331289<br>MELBOURNE FL 32941-1059<br>Creditor: 237 - 01<br>Vendor: 958706 | 05/02/2007 | | | | | $10,354.27 |
| FORMCENTER / MINES PRESS<br>231 CROTON AVENUE<br>CORTLANDT MANOR NY 10567<br>Creditor: 1116 - 13<br>Vendor: 965030 | 05/02/2007 | | | | | $106.09 |

**PAGE TOTAL:**                    **$87,687.26**

## UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                     Case No.:   **07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| FOSS MANUFACTURING CO., INC.<br>380 LAFAYETTE ROAD<br>HAMPTON NH 03842<br>Creditor: 238 - 01<br>Vendor: 123638 | 05/02/2007 | | | | | $17,835.52 |
| FOX ROTHSCHILD<br>75 EISENHOWER PARKWAY<br>ROSELAND NJ 07068<br>Creditor: 239 - 01<br>Vendor: 965685 | 05/02/2007 | | | | | $636.61 |
| FPC CORPORATION<br>355 HOLLOW HILL DRIVE<br>WAUCONDA IL 60084<br>Creditor: 240 - 01<br>Vendor: 958024 | 05/02/2007 | X | | | | UNLIQUIDATED |
| FRAMS, LAWRENCE<br>44-16 23RD STREET<br>LONG ISLAND CITY NY 11101<br>Creditor: 326 - 01<br>Vendor: 965696 | 05/02/2007 | | | | | $3,760.00 |
| FRUIT OF THE LOOM<br>ATTN: IRWING SOKOLOV<br>PO BOX 90015<br>BOWLING GREEN KY 42102<br>Creditor: 573 - 20<br>Vendor: 109111 | 05/02/2007 | | | | | $95,689.08 |
| GAB ROBINS NORTH AMERICA, INC.<br>9 CAMPUS DRIVE<br>PARSIPPANY NJ 07054<br>Creditor: 1083 - 13<br>Vendor: 962761 | 05/02/2007 | | | | | $3,717.00 |
| GANNETT NJ NEWSPAPER<br>3601 HIGHWAY 66<br>PO BOX 1550<br>NEPTUNE  NJ 07754-1556<br>Creditor: 1055 - 13<br>Vendor: 959081 | 05/02/2007 | | | | | $73,433.69 |
| GAYLA IND.<br>PO BOX 920800<br>HOUSTON TX 77292<br>Creditor: 243 - 01<br>Vendor: 963154 | 05/02/2007 | | | | | $5,603.94 |

PAGE TOTAL:                     <u>**$200,675.84**</u>

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                    Case No.:  **07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| GENERAL FABRICS CO.<br>45-47 WASHINGTON STREET<br>PO BOX 6084<br>PAWTUCKET  RI  02860<br>Creditor: 244 - 07<br>Vendor: 109319 | 05/02/2007 | | | | | $18,520.59 |
| GENERAL WAX CANDLE CO.<br>PO BOX 9398<br>NORTH HOLLYWOOD  CA  91609<br>Creditor: 245 - 10<br>Vendor: 961239 | 05/02/2007 | | | | | $16,197.66 |
| GERSON COMPANY<br>ATTN: GERRY DEVITA<br>1450 S. LONE ROAD<br>OLATHE  KS  66061<br>Creditor: 246 - 11<br>Vendor: 956596 | 05/02/2007 | | | | | $12,440.44 |
| GGS PARTNERS, LLC<br>ATTN: NEIL A. SPERLING<br>PO BOX 2857<br>CHERRY HILL  NJ  08034<br>Creditor: 247 - 01<br>Vendor: 965197 | 05/02/2007 | | | | | $8,171.75 |
| GIFTWARES CO.<br>436 FIRST AVE.<br>ROYERSFORD  PA  19468<br>Creditor: 248 - 01<br>Vendor: 950255 | 05/02/2007 | | | | | $35,330.10 |
| GLOBAL RETAIL MAINTENANCE, LLC<br>8 BOND STREET, SUITE 302<br>GREAT NECK  NY  11021<br>Creditor: 249 - 01<br>Vendor: 964554 | 05/02/2007 | | | | | $6,008.00 |
| GRANDE IMPRESSIONS<br>5303 E. 47TH AVENUE, UNIT A<br>DENVER  CO  80216<br>Creditor: 250 - 01<br>Vendor: 950194 | 05/02/2007 | | | | | $33,602.22 |
| GRANT THORNTON LLP<br>ATTENTION: REGIONAL CONTROLLER<br>60 BROAD STREET<br>NEW YORK  NY  10004<br>Creditor: 251 - 01<br>Vendor: 960137 | 05/02/2007 | | | | | $59,740.00 |

PAGE TOTAL:                    **$190,010.76**

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                    Case No.:   **07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| GREAT AMERICAN PUZZEL FACTORY<br>18 SOUTH MAIN STREET<br>SOUTH NORWALK  CT  06854<br>Creditor: 252 - 01<br>Vendor: 963859 | 05/02/2007 | | | | | $747.96 |
| GREENBRIER SCENTEX<br>300 GREENBRIER ROAD<br>SUMMERSVILLE  WV  26651<br>Creditor: 253 - 01<br>Vendor: 958582 | 05/02/2007 | | | | | $5,927.02 |
| GROTTA, GLASSMAN & HOFFMAN<br>75 EISENHOWER PARKWAY<br>ROSELAND  NJ  07068<br>Creditor: 254 - 01<br>Vendor: 110340 | 05/02/2007 | | | | | $1,008.14 |
| GUNTER, DONALD<br>DOOR DOCTOR<br>8004 S.W.149TH AVE.,UNIT C 211<br>MIAMI  FL  33193<br>Creditor: 1133 - 13<br>Vendor: 965628 | 05/02/2007 | | | | | $229.00 |
| HABITAT INC.<br>392 FIFTH AVE  #400<br>NEW YORK  NY  11418<br>Creditor: 255 - 01<br>Vendor: 964974 | 05/02/2007 | X | | | | UNLIQUIDATED |
| HALCRAFT USA, INC.<br>ATTN: BARBARA WALLACH<br>60 SOUTH MACQUESTEN PARKWAY<br>MOUNT VERNON  NY  10550<br>Creditor: 256 - 11<br>Vendor: 950141 | 05/02/2007 | | | | | $1,433.45 |
| HAMBERGER, MICHELLE<br>491 WOODHAVEN BLVD. SE<br>BAYVILLE  NJ  08721<br>Creditor: 370 - 01<br>Vendor: 963523 | 05/02/2007 | X | | | | UNLIQUIDATED |
| HAMBLY STUDIOS<br>941 GEORGE ST.<br>SANTA CLARA  CA  95054<br>Creditor: 257 - 01<br>Vendor: 961594 | 05/02/2007 | | | | | $5,522.40 |

PAGE TOTAL:                    <u>$14,867.97</u>

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                    **Case No.:   07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| HANDMADE BOW COMPANY<br>92 BLANDIN AVENUE, SUITE #14<br>FRAMINGHAM MA 01701<br>Creditor: 258 - 01<br>Vendor: 954730 | 05/02/2007 | | | | | $1,908.72 |
| HANES INDUSTRIES<br>193 VETERANS BLVD.<br>CARLSTADT NJ 07072<br>Creditor: 259 - 01<br>Vendor: 956265 | 05/02/2007 | | | | | $18,848.90 |
| HANNA CANDLE CO.<br>2700 SOUTH ARMSTRONG AVENUE<br>FAYETTEVILLE AR 72701<br>Creditor: 260 - 01<br>Vendor: 959521 | 05/02/2007 | X | | | | UNLIQUIDATED |
| HARTZ MT. DEVELOPMENT CORP.<br>PO BOX 35251<br>NEWARK NJ 07193-5251<br>Creditor: 975 - 13<br>Vendor: 110588 | 05/02/2007 | | | | | $19,262.39 |
| HARWILL HOMES, INC.<br>820 MORRIS TURNPIKE<br>SHORT HILLS NJ 07078<br>Creditor: 1027 - 13<br>Vendor: 953520 | 05/02/2007 | | | | | $40,560.52 |
| HAVKINS ROSENFELD RITZERT & VARRIAL<br>ELEVEN PENN PLAZA, SUITE 2101<br>NEW YORK NY 10001<br>Creditor: 261 - 01<br>Vendor: 965454 | 05/02/2007 | | | | | $2,039.13 |
| HAWTHORNE ACQUISITION LLC<br>PO BOX 803<br>FRANKLIN LAKES NJ 07417<br>Creditor: 1088 - 13<br>Vendor: 963398 | 05/02/2007 | | | | | $35,975.07 |
| HELEN EXLY GIFTBOOKS<br>ATTN: NANCY BEGIN<br>185 MAIN STREET<br>SPENCER MA 01562<br>Creditor: 262 - 11<br>Vendor: 965667 | 05/02/2007 | | | | | $788.09 |

**PAGE TOTAL:**                    **$119,382.82**

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                       **Case No.:   07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| HERITAGE WARMINSTER SPE LLC C/O CENTRO HERITAGE SPE 4 LLC GPO #31200008 PO BOX 30906 NEW YORK NY 10087-0906 Creditor: 1089 - 13 Vendor: 963525 | 05/02/2007 | | | | | $17,701.64 |
| HIGHLAND GRAPHICS PO BOX 1183 SPRINGFIELD TN 37172 Creditor: 263 - 01 Vendor: 957495 | 05/02/2007 | | | | | $46,966.50 |
| HIGHLAND SUPPLY CORP. PO BOX 790044 ST. LOUIS MO 63179-0044 Creditor: 264 - 01 Vendor: 959749 | 05/02/2007 | | | | | $1,179.50 |
| HILLS IMPORTS INC. 675 CALIFORNIA ROAD PO BOX 669 QUAKERTOWN PA 18951 Creditor: 265 - 01 Vendor: 965671 | 05/02/2007 | | | | | $1,322.40 |
| HIRSCHBERG, SCHUTZ & CO., INC. ATTN: RAYMOND BIALICK 76 STIRLING ROAD WARREN NJ 07059 Creditor: 266 - 11 Vendor: 110975 | 05/02/2007 | | | | | $19,239.21 |
| HOBBY HILL LIGHTING INC. 93201 MICHIGAN AVENUE STURTEVANT WI 53228 Creditor: 267 - 01 Vendor: 963723 | 05/02/2007 | X | | | | UNLIQUIDATED |
| HOT OFF THE PRESS 1250 N. W. THIRD AVENUE CANBY OR 97013 Creditor: 268 - 01 Vendor: 111347 | 05/02/2007 | | | | | $12,238.41 |
| HOTALING IMPORTS INC. 615 EAST HAMILTON AVE. SHERRILL NY 13461 Creditor: 269 - 01 Vendor: 964658 | 05/02/2007 | | | | | $9,308.60 |

**PAGE TOTAL:**                    $107,956.26

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                    Case No.:   **07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| HOUR, THE<br>ATTN: JENNIFER BARINGER<br>346 MAIN AVENUE<br>NORWALK  CT  06851-0790<br>Creditor: 491 - 12<br>Vendor: 953009 | 05/02/2007 | | | | | $5,003.96 |
| HOWELL FRIENDSHIP REAL ESTATE CO.<br>ACCT. # 810-001<br>PO BOX 27997<br>NEWARK  NJ  07107-7997<br>Creditor: 976 - 13<br>Vendor: 111495 | 05/02/2007 | | | | | $37,081.54 |
| HUCKLEBERRY MOUNTAIN<br>1255 GREGORY LANE<br>PO BOX 15270<br>JACKSON HOLE  WY  83002<br>Creditor: 270 - 01<br>Vendor: 965834 | 05/02/2007 | | | | | $52,487.60 |
| HYGLOSS PRODUCTS, INC.<br>45 HATHAWAY STREET<br>WALLINGTON  NJ  07057<br>Creditor: 272 - 01<br>Vendor: 953169 | 05/02/2007 | | | | | $9,873.40 |
| I.B.M. CORPORATION-SCZ<br>PO BOX 643600<br>PITTSBURGH  PA  15264-3600<br>Creditor: 273 - 01<br>Vendor: 950994 | 05/02/2007 | | | | | $14,717.24 |
| IANTHA INC.<br>ACCT #812-013<br>PO BOX 27997<br>NEWARK  NJ  07107-7997<br>Creditor: 977 - 13<br>Vendor: 111840 | 05/02/2007 | | | | | $24,255.98 |
| ICON IMAGING, INC.<br>917 3RD AVENUE<br>ASBURY PARK  NJ  07712<br>Creditor: 274 - 01<br>Vendor: 962348 | 05/02/2007 | | | | | $142.05 |
| IDEA NUOVA<br>302 FIFTH AVENUE, 2ND FLOOR<br>NEW YORK  NY  11217<br>Creditor: 275 - 01<br>Vendor: 964455 | 05/02/2007 | | | | | $207.00 |

PAGE TOTAL:                    **$143,768.77**

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                    **Case No.:   07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| IDEARC MEDIA CORP.<br>ATTN: ACCOUNTS RECEIVABLE DEPT.<br>PO BOX 619009<br>DFW AIRPORT  TX  75267-9009<br>Creditor: 276 - 01<br>Vendor: 965911 | 05/02/2007 | | | | | $611.75 |
| ILLUMINOLOGY<br>11886 WEST 91ST STREET<br>OVERLAND PARK  KS  66214<br>Creditor: 277 - 01<br>Vendor: 965631 | 05/02/2007 | X | | | | UNLIQUIDATED |
| IMAGES 2000 INC.<br>33 DRUMMOND STREET<br>TORONTO  ON  M8V1Y7  CANADA<br>Creditor: 278 - 01<br>Vendor: 965563 | 05/02/2007 | | | | | $20,550.00 |
| IMAGINE IT<br>458 HULSETOWN ROAD<br>CAMPBELL HALL  NY  10916<br>Creditor: 279 - 01<br>Vendor: 962388 | 05/02/2007 | | | | | $62,282.54 |
| IMPERIAL<br>PO BOX 60080<br>LOS ANGELES  CA  90060-0080<br>Creditor: 280 - 01<br>Vendor: 955357 | 05/02/2007 | | | | | $48,647.19 |
| INDIANA GLASS<br>4460 LAKE FOREST DRIVE, SUITE 200<br>PO BOX 42364<br>CINCINNATI  OH  45242<br>Creditor: 281 - 01<br>Vendor: 954704 | 05/02/2007 | | | | | $7,526.45 |
| INOVIS, INC.<br>PO BOX 198145<br>ATLANTA  GA  30384-8145<br>Creditor: 282 - 01<br>Vendor: 957797 | 05/02/2007 | | | | | $2,270.79 |
| INSERTS EAST INC.<br>ATTN: JENNIFER CUMMING<br>7045 CENTRAL HIGHWAY<br>PENNSAUKEN  NJ  08108<br>Creditor: 566 - 20<br>Vendor: 962706 | 05/02/2007 | | | | | $135,138.44 |

**PAGE TOTAL:**                    **$277,027.16**

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                    Case No.:  **07-42272-JF**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| INSTANT STORAGE<br>3100 N.W.131 STREET<br>OPA-LOCKA  FL  33054<br>Creditor: 284 - 01<br>Vendor: 965711 | 05/02/2007 | | | | | $225.14 |
| INTEGRATED SYSTEM DEVELOPMENT, INC.<br>11335 JAMES STREET<br>HOLLAND  MI  49424<br>Creditor: 285 - 01<br>Vendor: 965184 | 05/02/2007 | | | | | $22,810.00 |
| INTELLIGENCER<br>333 N. BROAD STREET<br>PO BOX 1109<br>DOYLESTOWN  PA  18901-0360<br>Creditor: 286 - 01<br>Vendor: 963455 | 05/02/2007 | | | | | $6,927.96 |
| INTERNATIONAL PLAY THINGS, INC.<br>PO BOX 9616<br>UNIONDALE  NY  11555<br>Creditor: 287 - 01<br>Vendor: 961830 | 05/02/2007 | | | | | $65,747.16 |
| INTERSTATE LOCKSMITH, INC.<br>GOLDEN CREST CORPORATE CENTER<br>2277 ROUTE 33 EAST, SUITE 407<br>HAMILTON  NJ  08690<br>Creditor: 1085 - 13<br>Vendor: 962946 | 05/02/2007 | | | | | $94.16 |
| INVESTMENTS LIMITED<br>ATTN: JAMES J BATMASIAN<br>215 NO. FEDERAL HIGHWAY #ZZ16<br>BOCA RATON  FL  33432<br>Creditor: 1108 - 13<br>Vendor: 964725 | 05/02/2007 | | | | | $32,316.62 |
| J.H.COHN LLP<br>4 BECKER FARM ROAD<br>PO BOX 954<br>ROSELAND  NJ  07068-0954<br>Creditor: 288 - 01<br>Vendor: 965710 | 05/02/2007 | | | | | $46,196.25 |
| JAKKS PACIFIC,/FLYING COLORS TOYS<br>FILE#56442<br>LOS ANGELES  CA  90074<br>Creditor: 289 - 01<br>Vendor: 964250 | 05/02/2007 | | | | | $3,797.18 |

PAGE TOTAL:                    <u>$178,114.47</u>

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                    Case No.:   **07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| JAMES, JESSE<br>615 NORTH NEW STREET<br>ALLENTOWN  PA  18102<br>Creditor: 294 - 01<br>Vendor: 950337 | 05/02/2007 | | | | | $7,185.00 |
| JANLYNN<br>2070 WESTOVER ROAD<br>CHICOPEE  MA  01022<br>Creditor: 979 - 13<br>Vendor: 112370 | 05/02/2007 | | | | | $1,381.55 |
| JARDEN HOME BRANDS<br>345 SOUTH HIGH STREET<br>MUNCIE  IN  47305<br>Creditor: 292 - 01<br>Vendor: 108925 | 05/02/2007 | | | | | $7,339.08 |
| JDA SOFTWARE INC.<br>14400 NORTH 87TH STREET<br>SCOTTSDALE  AZ  85260-3649<br>Creditor: 293 - 01<br>Vendor: 951003 | 05/02/2007 | | | | | $22,655.82 |
| JERSEY CENTRAL POWER & LIGHT<br>PO BOX 3687<br>AKRON  OH  44309-3687<br>Creditor: 1033 - 13<br>Vendor: 954859 | 05/02/2007 | | | | | $8,363.45 |
| JEWEL CRAFT LLC<br>505 WINDSOR DRIVE<br>SECAUCUS  NJ  07094<br>Creditor: 295 - 01<br>Vendor: 964439 | 05/02/2007 | | | | | $14,510.60 |
| JL MEDIA, INC.<br>1600 ROUTE 22<br>UNION  NJ  07083<br>Creditor: 296 - 01<br>Vendor: 965862 | 05/02/2007 | | | | | $351,104.70 |
| JOAN BAKER DESIGNS<br>1130 VIA CALLEJON<br>SAN CLEMENTE  CA  92673<br>Creditor: 297 - 01<br>Vendor: 965675 | 05/02/2007 | | | | | $230,611.75 |

**PAGE TOTAL:**                    **$643,151.95**

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**          Case No.:   **07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| JOY INSIGNIA, INC.<br>219 GOOLSBY BLVD.<br>DEERFIELD BEACH  FL  33442<br>Creditor: 299 - 01<br>Vendor: 950289 | 05/02/2007 | | | | | $61.80 |
| JTA TRANSPORTATION CORP.<br>PO BOX 1332<br>SECAUCUS  NJ  07094<br>Creditor: 1129 - 13<br>Vendor: 965483 | 05/02/2007 | | | | | $9,370.00 |
| JUSTBORN, INC.<br>PO BOX 642214<br>PITTSBURGH  PA  15264-2214<br>Creditor: 300 - 01<br>Vendor: 957639 | 05/02/2007 | | | | | $22,873.20 |
| K AND COMPANY<br>11125 NW AMBASSADOR DRIVE<br>KANSAS CITY  MO  64153<br>Creditor: 301 - 01<br>Vendor: 957331 | 05/02/2007 | | | | | $6,052.53 |
| KALCO ENTERPRISES<br>443 PARK AVENUE SO.<br>NEW YORK  NY  10016<br>Creditor: 302 - 01<br>Vendor: 962498 | 05/02/2007 | | | | | $12,909.82 |
| KAPLAN<br>97 SOUTH UNION AVENUE<br>LANSDOWN  PA  19050<br>Creditor: 303 - 01<br>Vendor: 965814 | 05/02/2007 | | | | | $60.00 |
| KEL TOY, INC.<br>255 BARNEVELD AVE.<br>SAN FRANCISCO  CA  94124<br>Creditor: 304 - 01<br>Vendor: 960393 | 05/02/2007 | | | | | $972.12 |
| KELLY'S CRAFT INC.<br>PO BOX 219<br>ROSS  OH  45061<br>Creditor: 305 - 01<br>Vendor: 950154 | 05/02/2007 | | | | | $306.53 |

PAGE TOTAL:          $52,606.00

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                                        Case No.:   **07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| KENBERMA PRODUCTS, INC.<br>5 SUOSSO LANE<br>PLYMOUTH  MA  02360<br>Creditor: 306 - 01<br>Vendor: 113226 | 05/02/2007 | | | | | $7,502.01 |
| KENDALE ASSOC. LTD. PARTNERSHIP<br>C/O KIMCO REALTY<br>PO BOX 5020<br>NEW HYDE PARK  NY  11042<br>Creditor: 1030 - 13<br>Vendor: 954027 | 05/02/2007 | | | | | $18,246.16 |
| KENNEDY GOURMENT<br>9087 KNIGHT ROAD<br>HOUSTON  TX  77054<br>Creditor: 307 - 07<br>Vendor: 965865 | 05/02/2007 | | | | | $11,600.67 |
| KERE ASSOCIATES, L.L.C.<br>PO BOX 600<br>WARWICK  NY  10990<br>Creditor: 1110 - 13<br>Vendor: 964757 | 05/02/2007 | | | | | $36,783.38 |
| KIDS ONLY LTD.<br>UNITS 1231-32,/F TOWER BROW MANDRIN<br>14 SCIENCE MUSEUM ROAD<br>TST EAST KOWLOON, HK     CHINA<br>Creditor: 308 - 01<br>Vendor: 964694 | 05/02/2007 | X | | | | UNLIQUIDATED |
| KIDZ KRAZE<br>6851 JERICHO TURNPIKE<br>SYOSSET  NY  11791<br>Creditor: 309 - 01<br>Vendor: 962567 | 05/02/2007 | | | | | $3.00 |
| KIMCO MAPLEWOOD 673, INC.<br>C/O KIMCO REALTY CORP.<br>3333 NEW HYDE PARK ROAD<br>PO BOX 5020<br>NEW HYDE PARK  NY  11042-0020<br>Creditor: 1042 - 13<br>Vendor: 956362 | 05/02/2007 | | | | | $43,007.68 |
| KIN PROPERTIES, INC.<br>SUITE 100, TENANT #91038<br>185 NW SPANISH RIVER BLVD.<br>BOCA RATON  FL  33431-4230<br>Creditor: 980 - 13<br>Vendor: 113460 | 05/02/2007 | | | | | $7,301.04 |

**PAGE TOTAL:**                    **$124,443.94**

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                    **Case No.:   07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| KINNELON HYE L.P. PO BOX 18245 NEWARK NJ 07191-8245 Creditor: 1065 - 13 Vendor: 961384 | 05/02/2007 | | | | | $49,536.37 |
| KITTRICH CORP. 14555 ALONDRA BLVD. LA MIRADA CA 90638 Creditor: 311 - 01 Vendor: 952979 | 05/02/2007 | | | | | $15,495.40 |
| KLEAR-VU CORP. 261 FIFTH AVENUE NEW YORK NY 10016-7788 Creditor: 312 - 01 Vendor: 960308 | 05/02/2007 | | | | | $13,450.00 |
| KLUTZ 450 LAMBERT AVENUE PALO ALTO CA 94306 Creditor: 313 - 01 Vendor: 961742 | 05/02/2007 | | | | | $39,253.02 |
| KMART CORPORATION #9413 12664 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 Creditor: 1051 - 13 Vendor: 958317 | 05/02/2007 | | | | | $29,327.18 |
| K'NEX INDUSTRIES, INC. 2990 BERGEY ROAD HATFIELD PA 19440 Creditor: 314 - 01 Vendor: 962460 | 05/02/2007 | | | | | $21,378.23 |
| KRAFTWARE COPORATION 270 COX STREET ROSELLE NJ 07203 Creditor: 315 - 01 Vendor: 965900 | 05/02/2007 | | | | | $13,702.24 |
| KRG INDIAN RIVER, LLC ATTN: VP OF PROPERTY MANAGEMENT 30 S. MERIDIAN, SUITE 1100 INDIANAPOLIS IN 46202 Creditor: 1121 - 13 Vendor: 965105 | 05/02/2007 | | | | | $31,927.96 |

**PAGE TOTAL:**                    **$214,070.40**

# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                                    **Case No.:   07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| L.B. INTERNATIONAL 150 ENGINEERS ROAD HAUPPAUGE  NY  11788 Creditor: 316 - 01 Vendor: 955462 | 05/02/2007 | | | | | $12,872.22 |
| L.P.E. PARTNERS ACC# 882-001 PO BOX 27997 NEWARK  NJ  07107-7997 Creditor: 1001 - 13 Vendor: 951177 | 05/02/2007 | | | | | $27,884.28 |
| LA MARCHE MOULDING 2900 MCCABE WAY IRVINE  CA  92614 Creditor: 317 - 01 Vendor: 957358 | 05/02/2007 | | | | | $38.73 |
| LA QUINTA INN AND SUITES WAYNE 1850 RT 23N AT RATZER ROAD WAYNE  NJ  07470 Creditor: 318 - 01 Vendor: 961758 | 05/02/2007 | | | | | $952.20 |
| LA QUINTA INNS 0551 ORANGE PARK 8555 BLANDING BOULEVARD JACKSONVILLE  FL  32244 Creditor: 1036 - 13 Vendor: 955065 | 05/02/2007 | X | | | | UNLIQUIDATED |
| LADY JAYNE 6265 PHILLIS DRIVE CYPRESS  CA  90630 Creditor: 319 - 01 Vendor: 965787 | 05/02/2007 | | | | | $3,858.81 |
| LAILA'S ATTN: SEHAM MAREHESIA 238 STEELWELL ROAD BRAMPTON  ON  L6T 5T3  CANADA Creditor: 320 - 11 Vendor: 961066 | 05/02/2007 | | | | | $4,248.00 |
| LAMPLIGHT FARMS, INC. LEWIS SALES CORPORATION 445 NORTHERN BLVD. GREAT NECK  NY  11021 Creditor: 321 - 01 Vendor: 956281 | 05/02/2007 | | | | | $20,580.00 |

**PAGE TOTAL:**                    **$70,434.24**

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                    Case No.:  **07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:  ACCOUNTS PAYABLE** | | | | | | |
| LANCASTER NEWSPAPERS INC.<br>ATTN: MARTY NEWSWANGER<br>8 WEST KING ST.<br>PO BOX 1328<br>LANCASTER  PA  17608-1328<br>Creditor: 322 - 12<br>Vendor: 113950 | 05/02/2007 | | | | | $5,448.64 |
| LARA'S CRAFTS<br>541 BUFFALO/WEST SPRINGS HIGHWAY<br>UNION  SC  29379<br>Creditor: 323 - 01<br>Vendor: 961590 | 05/02/2007 | | | | | $10,340.92 |
| LARSON JUHL<br>C/O BARBARA KOMOSINSKI<br>PO BOX 102431<br>ATLANTA  GA  30368<br>Creditor: 562 - 20<br>Vendor: 965647 | 05/02/2007 | | | | | $203,137.05 |
| LASER LINE<br>213 MULLER ROAD<br>WASHINGTON IL  61571<br>Creditor: 325 - 01<br>Vendor: 965654 | 05/02/2007 | | | | | $789.32 |
| LAUFER FREIGHT LINES LTD<br>20 VESEY STREET, SUITE 601<br>NEW YORK NY  10007<br>Creditor: 1074 - 13<br>Vendor: 962225 | 05/02/2007 | | | | | $33,517.22 |
| LEARNING JOURNEY<br>22214 NORTH 54TH WAY<br>PHOENIX AZ  85054<br>Creditor: 327 - 01<br>Vendor: 963783 | 05/02/2007 | | | | | $5,400.00 |
| LEATHER FACTORY #03<br>1818 N. CAMERON<br>HARRISBURG  PA  17110<br>Creditor: 328 - 01<br>Vendor: 959837 | 05/02/2007 | | | | | $5,938.46 |
| LEE PUBLICATIONS<br>ATTN: KAREN NETHERY<br>1100 W. BROADWAY<br>PO BOX 32120<br>LOUISVILLE  KY  40232<br>Creditor: 329 - 11<br>Vendor: 955862 | 05/02/2007 | | | | | $24,682.80 |

PAGE TOTAL:                    **$289,254.41**

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re: **CRAFTS RETAIL HOLDING CORP.**                    Case No.:   **07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| LEISURE ARTS<br>PO BOX 55595<br>LITTLE ROCK  AR  72215<br>Creditor: 330 - 01<br>Vendor: 114221 | 05/02/2007 | | | | | $51,259.28 |
| LEMAX<br>RM 510C, HARBOR CRYSTAL CTR.<br>100 GRANVILLE RD. TST EAST<br>KOWLOON, HONG KONG     CHINA<br>Creditor: 331 - 01<br>Vendor: 950323 | 05/02/2007 | X | | | | UNLIQUIDATED |
| LEVCOM WALL PLAZA ASSOC.<br>C/O JK MANAGEMENT LLC<br>1051 BLOOMFIELD AVENUE<br>PO BOX 1276<br>CLIFTON NJ  07012<br>Creditor: 1000 - 13<br>Vendor: 951135 | 05/02/2007 | | | | | $34,771.86 |
| LEVIN MANAGEMENT CORP.<br>PO BOX 326<br>PLAINFIELD  NJ  07061<br>Creditor: 981 - 13<br>Vendor: 114255 | 05/02/2007 | | | | | $19,096.92 |
| LI & FUNG (TRADING) LIMITED<br>7/F,HK SPINNERS INDUSTRIAL BUILDING<br>800 CHEUNG SHA WAN ROAD<br>KOWLOON, HONG KONG     CHINA<br>Creditor: 332 - 01<br>Vendor: 965632 | 05/02/2007 | | | | | $1,246,286.13 |
| LIBERTY COMMONS, L.L.C.<br>PO BOX 207<br>EDGEWATER  NJ  07020<br>Creditor: 1104 - 13<br>Vendor: 964688 | 05/02/2007 | | | | | $56,799.96 |
| LIBERTY MUTUAL INSURANCE GROUP<br>PO BOX 7247-0109<br>PHILADELPHIA  PA  19170-0109<br>Creditor: 1120 - 13<br>Vendor: 965104 | 05/02/2007 | | | | | $10,935.86 |
| LIFE OF THE PARTY<br>832 RIDGEWOOD AVE., BUILDING #4<br>NORTH BRUNSWICK  NJ  08902<br>Creditor: 333 - 01<br>Vendor: 961557 | 05/02/2007 | | | | | $79.84 |

PAGE TOTAL:                    **$1,419,229.85**

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                                    Case No.:   **07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| LI'L DAVIS DESIGNS<br>1835 S MAC DONAL, SUITE 103<br>MESA  AZ  85210<br>Creditor: 334 - 01<br>Vendor: 964787 | 05/02/2007 | | | | | $473.40 |
| LINDA'S LOLLIES CO., INC.<br>307 FIFTH AVENUE,  15TH FLOOR<br>NEW YORK  NY  10016<br>Creditor: 335 - 01<br>Vendor: 962409 | 05/02/2007 | | | | | $1,728.00 |
| LINDEN PLAZA, LLC<br>8 INDUSTRIAL WAY EAST, 2ND FLOOR<br>EATONTOWN  NJ  07724<br>Creditor: 1095 - 13<br>Vendor: 964295 | 05/02/2007 | | | | | $28,689.88 |
| LINTEX<br>295 FIFTH AVENUE, SUITE 1702<br>NEW YORK  NY  10016<br>Creditor: 336 - 01<br>Vendor: 965910 | 05/02/2007 | | | | | $12,192.00 |
| LION BRAND YARN CO.<br>34 WEST 15TH STREET<br>NEW YORK  NY  10011<br>Creditor: 337 - 01<br>Vendor: 186428 | 05/02/2007 | | | | | $49,848.56 |
| LITTLETON COIN CO.<br>1309 MT. EUSTIS ROAD<br>LITTLETON  NH  03561<br>Creditor: 338 - 01<br>Vendor: 962898 | 05/02/2007 | X | | | | UNLIQUIDATED |
| LITTWIN/LUXURY FABRICS<br>ATTN: STEVEN I. LITTWIN<br>3725 HENRY HUDSON PARKWAY<br>RIVERDALE  NY  10463<br>Creditor: 339 - 11<br>Vendor: 963222 | 05/02/2007 | | | | | $10,375.00 |
| LOEW CORNELL<br>400 SYLVAN AVENUE, 2ND FLOOR<br>ENGLEWOOD CLIFFS  NJ  07632<br>Creditor: 982 - 13<br>Vendor: 114455 | 05/02/2007 | | | | | $13,810.44 |

PAGE TOTAL:        <u>$117,117.28</u>

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

**In re:   CRAFTS RETAIL HOLDING CORP.**                    **Case No.:   07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| LOGANTEX, INC.<br>70 WEST 36TH STREET, SUITE 1001<br>NEW YORK  NY  10018<br>Creditor: 341 - 01<br>Vendor: 954655 | 05/02/2007 | | | | | $47,081.21 |
| LOLIPOP KIDS INC.<br>4661 JOHNSON ROAD, SUITE 5<br>COCONUT CREEK  FL  33073<br>Creditor: 342 - 01<br>Vendor: 965912 | 05/02/2007 | | | | | $31,752.00 |
| LOU'S LANDSCAPING & DESIGN, INC.<br>7 FALCON PLACE<br>WAYNE  NJ  07470<br>Creditor: 343 - 01<br>Vendor: 965876 | 05/02/2007 | | | | | $1,569.69 |
| LTD SERVICES LLC<br>DBA JAN PRO CLEANING<br>142 FAIRFIELD ROAD<br>FAIRFIELD  NJ  07004<br>Creditor: 1101 - 13<br>Vendor: 964643 | 05/02/2007 | | | | | $717.97 |
| M & M DISTRIBUTORS<br>PO BOX 189<br>TENNENT  NJ  07763<br>Creditor: 344 - 01<br>Vendor: 952651 | 05/02/2007 | | | | | $898.97 |
| MAC JAC ENTERPRISES<br>5800 E. THOMAS ROAD<br>SCOTTSDALE  AZ  85251<br>Creditor: 345 - 01<br>Vendor: 964402 | 05/02/2007 | | | | | $4,838.40 |
| MADIX<br>(SPENCER PRODUCTS)<br>DALLAS  TX  75389-0148<br>Creditor: 990 - 13<br>Vendor: 125925 | 05/02/2007 | | | | | $173.31 |
| MAGNET SOURCE, THE<br>607 SOUTH GILBERT STREET<br>PO BOX 279<br>CASTLE ROCK  CO  80104<br>Creditor: 492 - 01<br>Vendor: 950041 | 05/02/2007 | | | | | $6,973.41 |

**PAGE TOTAL:**                    **$94,004.96**

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                                    **Case No.:   07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| MAHAR MFG. DBA FIESTA CONCESSION CO. 2834 EAST 46TH STREET VERNON  CA  90058 Creditor: 1143 - 13 Vendor: 965888 | 05/02/2007 | | | | | $471.40 |
| MALOOF, LEBOWITZ, CONNAHAN & OLESKE ATTORNEYS AT LAW 127 MAIN STREET (ROUTE 124) CHATHAM  NJ  07928 Creditor: 347 - 01 Vendor: 964957 | 05/02/2007 | | | | | $2,724.13 |
| MANPOWER 21271 NETWORK PLACE CHICAGO IL  60673-1212 Creditor: 1150 - 13 Vendor: 965976 | 05/02/2007 | | | | | $2,316.08 |
| MANPOWER SUITE C-210 11211 PROSPERITY FARMS ROAD PALM BEACH GARDENS  FL  33410 Creditor: 348 - 01 Vendor: 965964 | 05/02/2007 | | | | | $2,127.72 |
| MANPOWER, INC. PO BOX 7247-0208 PHILADELPHIA  PA  19170-0208 Creditor: 349 - 01 Vendor: 115460 | 05/02/2007 | X | | | | UNLIQUIDATED |
| MARCUS BROTHERS 980 AVENUE OF THE AMERICAS NEW YORK  NY  10018 Creditor: 350 - 01 Vendor: 115600 | 05/02/2007 | | | | | $12,432.61 |
| MARION SC COMPANY C/O RMC REALTY COMPANIES 1733 WEST FLECTCHER AVENUE TAMPA  FL  336125 Creditor: 1002 - 13 Vendor: 951242 | 05/02/2007 | | | | | $10,192.60 |
| MARK ADJUSTMENT SERVICE INC. PO BOX 903 RAMSEY  NJ  07446 Creditor: 1148 - 13 Vendor: 965971 | 05/02/2007 | | | | | $546.41 |

**PAGE TOTAL:**                    <u>**$30,810.95**</u>

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                     Case No.:   **07-42272-JF**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| MARK ANTHONY'S QUALITY PRINTING<br>187 GARIBALDI AVENUE<br>LODI NJ 07644<br>Creditor: 352 - 01<br>Vendor: 950314 | 05/02/2007 | | | | | $15,635.78 |
| MARK RICHARD ENTERPRISES INC.<br>ATTN: RICHARD WILK<br>85 HOFFMAN LANE, SUITE Q<br>ISLANDIA  NY  11749<br>Creditor: 353 - 11<br>Vendor: 961275 | 05/02/2007 | | | | | $61,876.65 |
| MARKA INTERNATIONAL, INC.<br>130 NORTH QUEEN STREET<br>ETOBICOKE  ON  M8Z 2E4   CANADA<br>Creditor: 355 - 01<br>Vendor: 959556 | 05/02/2007 | | | | | $1,728.00 |
| MARSH USA INC.<br>BANK OF AMERICA<br>PO BOX 281404<br>ATLANTA  GA  30384-0001<br>Creditor: 1109 - 13<br>Vendor: 964729 | 05/02/2007 | | | | | $833.00 |
| MARTIN DESIGN<br>605 WESTLAKE DR.<br>ASHLAND  OH  44805<br>Creditor: 357 - 01<br>Vendor: 961890 | 05/02/2007 | | | | | $14,686.62 |
| MASTERCRAFT INTERNATIONAL LIMITED<br>UNIT 503,5/F TOWER B,HUNGHOM COM C<br>37 MA TAU WAI ROAD<br>HUNGHOM  KOWLOON  HONG KONG  NS<br>Creditor: 1140 - 13<br>Vendor: 965854 | 05/02/2007 | | | | | $43,315.64 |
| MASTERWORKS DECOR, INC.<br>541 BUFFALO/WEST SPRINGS HWY.<br>UNION  SC  29379<br>Creditor: 358 - 01<br>Vendor: 960994 | 05/02/2007 | X | | | | UNLIQUIDATED |
| MATONY PRODUCTS<br>151 WEST PASSAIC STREET<br>ROCHELLE PARK  NJ  07662<br>Creditor: 359 - 01<br>Vendor: 961881 | 05/02/2007 | X | | | | UNLIQUIDATED |

**PAGE TOTAL:**    <u>**$138,075.69**</u>

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                                      Case No.:   **07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:  ACCOUNTS PAYABLE** | | | | | | |
| MAYFAIR SALES<br>1100 MILITARY ROAD<br>BUFFOLO NY 14217<br>Creditor: 360 - 01<br>Vendor: 960228 | 05/02/2007 | | | | | $23,623.56 |
| MAYFLOWER REALTY CO.<br>KRIEGMAN AND SMITH, INC.<br>101 EISENHOWER PARKWAY<br>ROSELAND NJ 07068<br>Creditor: 983 - 13<br>Vendor: 115860 | 05/02/2007 | | | | | $68,378.68 |
| MCCALL PATTERN COMPANY<br>PO BOX 27-425<br>KANSAS CITY MO 64180-0425<br>Creditor: 361 - 01<br>Vendor: 114950 | 05/02/2007 | | | | | $29,495.04 |
| MCS INDUSTRIES<br>ATTN: ERIC REITER<br>2280 NEWLINS MILL ROAD<br>EASTON PA 18045<br>Creditor: 574 - 11<br>Vendor: 950373 | 05/02/2007 | | | | | $96,597.58 |
| MCS INDUSTRIES/MBI DIVRIES<br>ATTN: MARC BERNARDO<br>2280 NEWLINS MILL ROAD<br>EASTON PA 18045<br>Creditor: 576 - 20<br>Vendor: 114905 | 05/02/2007 | | | | | $85,975.11 |
| MD-1 LLC<br>1850 SOUTH OCEAN AVE., APT. 2803<br>HALLANDALE FL 33009<br>Creditor: 1092 - 13<br>Vendor: 963996 | 05/02/2007 | | | | | $38,623.44 |
| MEGA BRANDS AMERICA /CRAFTS<br>6 REGENT STREET<br>LIVINGSTON NJ 07039<br>Creditor: 364 - 01<br>Vendor: 122772 | 05/02/2007 | | | | | $16,280.16 |
| MELISSA & DOUG<br>PO BOX 590<br>WESTPORT CT 06881<br>Creditor: 365 - 01<br>Vendor: 962948 | 05/02/2007 | | | | | $13,339.63 |

**PAGE TOTAL:**          <u>**$372,313.20**</u>

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                          Case No.:  **07-42272-JF**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| MEMORIES EXPO<br>PO BOX 3388<br>ZANESVILLE  OH  43702-3388<br>Creditor: 1086 - 13<br>Vendor: 963225 | 05/02/2007 | X | | | | UNLIQUIDATED |
| MERCHANT ELECTRICAL & LIGHTING SVC.<br>230 MARKET STREET<br>ELMWOOD PARK  NJ  07407<br>Creditor: 366 - 01<br>Vendor: 961990 | 05/02/2007 | | | | | $12,705.98 |
| METRO FLAG CO.<br>47 BASSETT HIGHWAY<br>DOVER  NJ  07801<br>Creditor: 367 - 01<br>Vendor: 965759 | 05/02/2007 | | | | | $21,930.16 |
| METROPOLITAN DISTRIBUTION& TRUCKING<br>JOINT BOARD, UNITE GENERAL FUND<br>810-A 31ST STREET<br>UNION CITY  NJ  07087<br>Creditor: 1100 - 13<br>Vendor: 964388 | 05/02/2007 | | | | | $1,138.80 |
| MIAMI HERALD, THE<br>PO BOX 019135<br>MIAMI  FL  33101-9135<br>Creditor: 493 - 01<br>Vendor: 116670 | 05/02/2007 | | | | | $30,588.45 |
| MID WEST DESIGN IMPORT<br>13309 F ST.<br>OMAHA  NE  68137<br>Creditor: 371 - 01<br>Vendor: 960643 | 05/02/2007 | | | | | $31,839.17 |
| MIDDLESEX DISTRIBUTORS<br>45O FLORIDA GROVE ROAD<br>PERTH AMBOY  NJ  08861<br>Creditor: 372 - 01<br>Vendor: 965478 | 05/02/2007 | | | | | $45,344.94 |
| MIDDLETOWN I RESOURCES L.P.<br>C/O PNC BANK, NATIONAL ASSOCIATION<br>PO BOX 827449<br>PHILADELPHIA  PA  19182-7449<br>Creditor: 1084 - 13<br>Vendor: 962861 | 05/02/2007 | | | | | $26,515.97 |

PAGE TOTAL:                        **$170,063.47**

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                    **Case No.:  07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| MILBURN UNIVERSAL DESIGNS<br>1402 PINE AVENUE, UNIT 835<br>NIAGRA FALLS  NY  14301<br>Creditor: 373 - 01<br>Vendor: 962519 | 05/02/2007 | | X | | | UNLIQUIDATED |
| MILLER, DAVID C.<br>4521 P.G.A BLVD. #131<br>PALM BEACH GARDENS  FL  33418<br>Creditor: 1059 - 13<br>Vendor: 959439 | 05/02/2007 | | X | | | UNLIQUIDATED |
| MILLER, MICHAEL<br>118 WEST 22ND STREET, 5TH FLOOR<br>NEW YORK  NY  10011<br>Creditor: 369 - 01<br>Vendor: 959706 | 05/02/2007 | | | | | $9,197.70 |
| MINTZER SAROWITZ ZERIS LEDVA<br>& MEYERS<br>1528 WALNUT STREET, 22ND FLOOR<br>PHILADELPHIA  PA  19102<br>Creditor: 374 - 01<br>Vendor: 965378 | 05/02/2007 | | | | | $5,374.87 |
| MOBILE MINI, INC.<br>7420 S KYRENE ROAD, SUITE 101<br>TEMPE  AZ  85283<br>Creditor: 375 - 01<br>Vendor: 965617 | 05/02/2007 | | | | | $911.88 |
| MOHAWK HOME<br>3032 SUGAR VALLEY ROAD<br>SUGAR VALLEY  GA  30746<br>Creditor: 376 - 01<br>Vendor: 963036 | 05/02/2007 | | | | | $14,936.40 |
| MONDO UNITED INC.<br>4201 GERALDINE AVENUE<br>ST.LOUIS  MO  63115<br>Creditor: 377 - 01<br>Vendor: 965836 | 05/02/2007 | | | | | $8,265.60 |
| MONRAS, MARIA E.<br>8271 NW 182ND STREET<br>MIAMI  FL  33015<br>Creditor: 1093 - 13<br>Vendor: 964137 | 05/02/2007 | | X | | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$38,686.45**

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                    Case No.:  **07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| MOREX, INC.<br>ATTN: MARKUS GRUNEWALD<br>220 NORTH BELVIDERE AVENUE<br>YORK  PA  17404-3300<br>Creditor: 378 - 11<br>Vendor: 950260 | 05/02/2007 | | | | | $14,834.27 |
| MORRIS BAYONNE MANAGEMENT, LLC<br>THE MORRIS COMPANIES<br>350 VETERANS HIGHWAY<br>RUTHERFORD  NJ  07070<br>Creditor: 1141 - 13<br>Vendor: 965857 | 05/02/2007 | | | | | $40,124.50 |
| MRS. GROSSMAN'S<br>3810 CYPRESS DRIVE<br>PETALUME  CA  94954<br>Creditor: 1068 - 13<br>Vendor: 961584 | 05/02/2007 | X | | | | UNLIQUIDATED |
| MYLETEX INT'L., INC.<br>ATTN: JACOB MOYAL<br>27 8TH STREET<br>PASSAIC  NJ  07055<br>Creditor: 379 - 11<br>Vendor: 955835 | 05/02/2007 | | | | | $64,537.05 |
| NAPCO MARKETING CORP.<br>7800 BAYBERRY ROAD<br>JACKSONVILLE  FL  32256<br>Creditor: 380 - 01<br>Vendor: 965922 | 05/02/2007 | | | | | $13,943.10 |
| NATEX<br>PO BOX 505<br>DENVER  NC  28037<br>Creditor: 381 - 01<br>Vendor: 959422 | 05/02/2007 | | | | | $2,126.25 |
| NATIONAL CHECK TRUST, INC.<br>2811 CORPORATE WAY<br>MIRAMAR  FL  33025<br>Creditor: 382 - 01<br>Vendor: 965210 | 05/02/2007 | | | | | $7,245.00 |
| NATIONAL KEYSTONE PROPERTIES L.P.<br>C/O NATIONAL REALTY & DEVP. CORP.<br>3 MANHATTANVILLE ROAD<br>PURCHASE  NY  10577<br>Creditor: 1090 - 13<br>Vendor: 963626 | 05/02/2007 | | | | | $25,781.33 |

**PAGE TOTAL:**     $168,591.50

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                                   **Case No.:   07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| NATIONAL LAND RESOURCES<br>C/O NATIONAL REALTY & DEV. CORP.<br>3 MANHATTANVILLE ROAD<br>PURCHASE  NY  10577<br>Creditor: 384 - 01<br>Vendor: 956733 | 05/02/2007 | | | | | $23,851.69 |
| NATIONAL REALTY & DEVELOPMENT CORP.<br>3 MANHATTANVILLE ROAD<br>PURCHASE  NY  10577<br>Creditor: 1052 - 13<br>Vendor: 958480 | 05/02/2007 | | | | | $10,958.71 |
| NATIONAL RETAIL RESOURCES L.P.<br>C/O NATIONAL REALTY & DEVELOP. CORP<br>3 MANHATTANVILLE ROAD<br>PURCHASE  NY  10577-2117<br>Creditor: 1047 - 13<br>Vendor: 958042 | 05/02/2007 | | | | | $23,810.00 |
| NATURAL LIFE<br>10475 FORTUNE PARKWAY, SUITE 210<br>JACKSONVILLE  FL  32256<br>Creditor: 385 - 01<br>Vendor: 965938 | 05/02/2007 | | | | | $55,041.40 |
| NEEDLECRAFT INC.<br>PO BOX 1588<br>PATERSON  NJ  07544<br>Creditor: 1 - 01<br>Vendor: 965492 | 05/02/2007 | | | | | $18,425.77 |
| NETWORK TRANSPORTATION SPECIALISTS<br>97 THIRD STREET<br>SOUTH KEARNY  NJ  07032<br>Creditor: 1144 - 13<br>Vendor: 965942 | 05/02/2007 | | | | | $695.00 |
| NETWORK TRUCK & TRAILER REPAIR, INC<br>97 3RD STREET<br>SOUTH KEARNY  NJ  07032<br>Creditor: 2 - 01<br>Vendor: 963130 | 05/02/2007 | | | | | $5,826.22 |
| NEVERSINK REALTY ASSOC.<br>C/O BOSCOV'S DEPT. STORES<br>4500 PERKIOMEN AVENUE<br>READING  PA  19606<br>Creditor: 1003 - 13<br>Vendor: 951410 | 05/02/2007 | | | | | $11,081.50 |

**PAGE TOTAL:**                **$149,690.29**

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                    **Case No.:  07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| NEW AGE INTERNATIONAL THE TOY GROUP, INC. ROOM 1007 10/FL TSIM SHA TSUI KOWLOON     CHINA Creditor: 3 - 01 Vendor: 965058 | 05/02/2007 | X | | | | UNLIQUIDATED |
| NEW CREATIVE ENTERPRISES 401 MILFORD PKWAY MILFORD OH  45150 Creditor: 4 - 01 Vendor: 956463 | 05/02/2007 | | | | | $19,797.20 |
| NEW JERSEY HERALD ATTN:  PATRICIA HRUBY 2 SPRING STREET NEWTON  NJ  07860 Creditor: 5 - 12 Vendor: 961067 | 05/02/2007 | | | | | $6,051.00 |
| NEW PLAN EXCEL REALTY TRUST, INC. 4737 COLLECTIONS CENTER DRIVE CHICAGO  IL  60693 Creditor: 1115 - 13 Vendor: 964955 | 05/02/2007 | | | | | $48,479.86 |
| NEW PLAN REALTY TRUST, INC. 4688 COLLECTIONS DRIVE CHICAGO IL  60693 Creditor: 1006 - 13 Vendor: 951533 | 05/02/2007 | | | | | $28,450.52 |
| NEWRENT INC. 520 BELLEVILLE TURNPIKE KEARNEY  NJ  07032 Creditor: 6 - 01 Vendor: 956716 | 05/02/2007 | | | | | $2,202.78 |
| NEWS TIMES, THE DANBURY PUBLISHING CO. 333 MAIN STREET DANBURY  CT  06810 Creditor: 494 - 12 Vendor: 956401 | 05/02/2007 | | | | | $6,972.65 |
| NICK'S TOWING SERVICE, INC. 158 EAST PASSAIC AVENUE RUTHERFORD  NJ  07070 Creditor: 7 - 01 Vendor: 964376 | 05/02/2007 | | | | | $1,771.31 |

**PAGE TOTAL:**                                    **$113,725.32**

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                    **Case No.:    07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| NIELSEN & BAINBRIDGE<br>40 EISENHOWER DRIVE<br>PARAMUS NJ  07652<br>Creditor: 8 - 01<br>Vendor: 956694 | 05/02/2007 | | | | | $5,026.40 |
| NJ MANUFACTURERS INSURANCE CO.<br>301 SULLIVAN WAY<br>PO BOX 428<br>WEST TRENTON  NJ  08628-0227<br>Creditor: 9 - 01<br>Vendor: 118529 | 05/02/2007 | | | | | $14,976.75 |
| NO SLIPPY HAIR CLIPPY INC.<br>ATTN: RAMEY SALYER<br>1061 SERPENTINE LANE, SUITE E<br>PLEASANTON  CA  94566<br>Creditor: 10 - 11<br>Vendor: 965832 | 05/02/2007 | | | | | $25,821.60 |
| NORTH AMERICAN ENCLOSURES<br>65 JETSON LANE<br>PO BOX 850<br>CENTRAL ISLIP  NY  11722<br>Creditor: 11 - 01<br>Vendor: 118956 | 05/02/2007 | | | | | $11,364.45 |
| NORTH JERSEY MEDIA GROUP<br>ATTN: RICK ARMANI<br>150 RIVER STREET<br>HACKENSACK  NJ  07601<br>Creditor: 12 - 12<br>Vendor: 965741 | 05/02/2007 | | | | | $31,309.14 |
| NORTH JERSEY MEDIA GROUP INC.<br>THE RECORD / HERALD NEWS<br>PO BOX 23218<br>NEWARK ACK  NJ  07189-0001<br>Creditor: 991 - 13<br>Vendor: 128101 | 05/02/2007 | | | | | $14,976.38 |
| NORTH JERSEY TRAILER & TRUCK<br>SERVICE, INC.<br>975 BELMONT AVENUE<br>NORTH HALEDON  NJ  07508<br>Creditor: 13 - 01<br>Vendor: 951575 | 05/02/2007 | | | | | $2,822.83 |
| NORTHPOINT TRADING INC.<br>347 5TH AVE., SUITE 201<br>NEW YORK  NY  10016<br>Creditor: 14 - 01<br>Vendor: 964745 | 05/02/2007 | | | | | $14,436.00 |

**PAGE TOTAL:**                    **$120,733.55**

## UNITED STATES BANKRUPTCY COURT

### EASTERN DISTRICT OF NEW YORK

**In re:  CRAFTS RETAIL HOLDING CORP.**                    **Case No.:   07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| NOTIONS MARKETING<br>1500 BUCHANAN S.W.<br>GRAND RAPIDS  MI  49507<br>Creditor: 15 - 01<br>Vendor: 950267 | 05/02/2007 | | | | | $625,493.95 |
| NSI INTERNATIONAL<br>105 PRICE PARKWAY<br>FARMINGDALE  NY  11735<br>Creditor: 17 - 01<br>Vendor: 950253 | 05/02/2007 | | | | | $15,614.28 |
| NURRE CAXTON<br>4615 N.W. 103RD AVE.<br>SUNRISE  FL  33351<br>Creditor: 18 - 01<br>Vendor: 951684 | 05/02/2007 | | | | | $1,174.92 |
| OAKHURST TEXTILES, INC.<br>C/O RICK WOTRING<br>6200 CORPORATE PARK DRIVE<br>BROWN SUMMIT  NC  27214<br>Creditor: 19 - 11<br>Vendor: 958110 | 05/02/2007 | | | | | $24,534.30 |
| OAKWOOD PLAZA LTD. PTSHIP.<br>C/O KIMCO REALTY<br>PO BOX 5020<br>NEW HYDE PARK  NY  11042<br>Creditor: 1034 - 13<br>Vendor: 954906 | 05/02/2007 | | | | | $12,866.55 |
| O'BRIEN ADJUSTING LLC<br>PO BOX 540<br>FLORHAM PARK  NJ  07932<br>Creditor: 1151 - 13<br>Vendor: 965982 | 05/02/2007 | | | | | $233.50 |
| OCALA ELECTRIC UTILITY<br>UTILITIES BUSINESS OFFICE<br>310 S.E. THIRD STREET<br>OCALA  FL  34471-2107<br>Creditor: 1018 - 13<br>Vendor: 952417 | 05/02/2007 | | | | | $2,791.84 |
| OCALA STAR-BANNER<br>PO BOX 915009<br>ORLANDO  FL  32891-5009<br>Creditor: 20 - 01<br>Vendor: 951726 | 05/02/2007 | | | | | $10,098.32 |

**PAGE TOTAL:**                    **$692,807.66**

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                    Case No.:   **07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| OFFICE DEPOT<br>71 UNION AVENUE<br>RUTHERFORD  NJ  07070<br>Creditor: 21 - 01<br>Vendor: 964575 | 05/02/2007 | | | | | $2,514.37 |
| OLD BRIDGE PLAZA ASSOC.<br>820 MORRIS TURNPIKE<br>SHORT HILLS  NJ  07078<br>Creditor: 1010 - 13<br>Vendor: 951772 | 05/02/2007 | | | | | $27,947.22 |
| OLD VIRGINIA CANDLE CO.<br>1000 DILLARD DRIVE<br>FOREST  VA  24551<br>Creditor: 22 - 01<br>Vendor: 965115 | 05/02/2007 | | | | | $14,470.75 |
| OLD WILLIAMSBURGH CANDLE<br>2016 PITKIN AVENUE<br>BROOKLYN  NY  11207<br>Creditor: 23 - 01<br>Vendor: 964610 | 05/02/2007 | X | | | | UNLIQUIDATED |
| OLYMPIC WIRE AND CABLE<br>7 MADISON ROAD<br>FAIRFIELD  NJ  07004-2395<br>Creditor: 24 - 01<br>Vendor: 951882 | 05/02/2007 | | | | | $795.01 |
| OMEGA HTC<br>329 NEW BRUNSWICK AVENUE<br>RAHWAY  NJ  07065<br>Creditor: 25 - 01<br>Vendor: 962194 | 05/02/2007 | X | | | | UNLIQUIDATED |
| ONSITE MAINTENANCE CENTER<br>1827 SOUTH FREMONT DR., SUITE C<br>SALT LAKE CITY  UT  84104<br>Creditor: 26 - 01<br>Vendor: 964655 | 05/02/2007 | | | | | $651.35 |
| ORKIN EXTERMINATING COMPANY<br>PO BOX 1504<br>ATLANTA  GA  30301-1504<br>Creditor: 27 - 01<br>Vendor: 965809 | 05/02/2007 | | | | | $3,874.27 |

PAGE TOTAL:                    $50,252.97

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                    **Case No.:   07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| OUR NAME IS MUD<br>224 WEST 29TH STREET, 5TH FLOOR<br>NEW YORK  NY  10001<br>Creditor: 28 - 01<br>Vendor: 965820 | 05/02/2007 | | | | | $165.72 |
| OVAC, RAY<br>7040 COLLECTION CENTER DRIVE<br>CHICAGO  IL  60693<br>Creditor: 395 - 01<br>Vendor: 958139 | 05/02/2007 | | | | | $3,379.20 |
| OVERBREAK<br>9420 CHIVERS AVENUE<br>SUN VALLEY  CA  91352<br>Creditor: 29 - 01<br>Vendor: 965474 | 05/02/2007 | | | | | $754.20 |
| P.B.G.S, LTD<br>C/O KISS REALTY, INC.<br>1551 FORUM PLACE, SUITE 100<br>WEST PALM BEACH  FL  33401<br>Creditor: 1021 - 13<br>Vendor: 952618 | 05/02/2007 | | | | | $7,890.00 |
| P/K LIFESTYLE-WAVERLY FABRICS<br>1325 COOCHS BRIDGE ROAD<br>NEWARK  DE  19711<br>Creditor: 30 - 01<br>Vendor: 131300 | 05/02/2007 | | | | | $6,469.75 |
| PACHULSKI STANG ZIEHL YOUNG &<br>WEINTRAUB LLP<br>919 NORTH MARKET STREET, 16TH FLOOR<br>WILMINGTON  DE  19801<br>Creditor: 1130 - 13<br>Vendor: 965485 | 05/02/2007 | X | | | | UNLIQUIDATED |
| PACIFIC ENTERPRISE<br>ATTN: ROXANNE SIMMONS<br>3802 SILVER STAR ROAD<br>ORLANDO  FL  32808<br>Creditor: 31 - 10<br>Vendor: 965783 | 05/02/2007 | | | | | $17,820.90 |
| PACIFIC TRADE INTERNATIONAL, INC.<br>PO BOX 631947<br>BALTIMORE  MD  21263-1947<br>Creditor: 32 - 01<br>Vendor: 959552 | 05/02/2007 | X | | | | UNLIQUIDATED |

**PAGE TOTAL:**                    $36,479.77

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                                    Case No.:   **07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| PALM BEACH NEWSPAPERS, INC. 2751 SOUTH DIXIE HIGHWAY WEST PALM BEACH  FL  33405 Creditor: 33 - 12 Vendor: 119925 | 05/02/2007 | | | | | $33,853.15 |
| PALMER, R. M. PO BOX 13700 PHILADELPHIA  PA  19191-1174 Creditor: 393 - 01 Vendor: 957603 | 05/02/2007 | | | | | $19,080.06 |
| PALMETTO PARK ASSOC., LTD. C/O SOUTHERN MANAGEMENT & DEVEL.LTD PO BOX 11229 KNOXVILLE  TN  37939 Creditor: 1012 - 13 Vendor: 951904 | 05/02/2007 | | | | | $12,038.83 |
| PANACEA PRODUCTS CORP. 2711 INTERNATIONAL ST. COLUMBUS  OH  43228 Creditor: 34 - 01 Vendor: 956838 | 05/02/2007 | | | | | $39,539.48 |
| PAPER HOUSE PRODUCTIONS ATTN: MARY ELICIA SELSANTO 1760 GLASCO TURNPIKE WOODSTOCK  NY  12498 Creditor: 35 - 11 Vendor: 964055 | 05/02/2007 | | | | | $9,058.38 |
| PARADISE PRESS INC. 1575 NORTH PARK DRIVE WESTON  FL  33326 Creditor: 36 - 01 Vendor: 953791 | 05/02/2007 | | | | | $14,124.72 |
| PATCH 2944 GRAYBILL DRIVE BELOIT  WI  53511 Creditor: 37 - 01 Vendor: 955860 | 05/02/2007 | X | | | | UNLIQUIDATED |
| PAULSON SALES PO BOX 86 EAST ROCKAWAY  NY  11518 Creditor: 38 - 01 Vendor: 965914 | 05/02/2007 | | | | | $16,674.49 |

                                                                        **PAGE TOTAL:**        <u>**$144,369.11**</u>

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                                  Case No.:   **07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| PENNSYLVANNIA-AMERICAN WATER CO. P O BOX 371412 PITTSBURGH  PA  15250 Creditor: 1075 - 13 Vendor: 962417 | 05/02/2007 | | | | | $21.13 |
| PEPPERELL ATTN: TOM MURRAY PO BOX 1487 PEPPERELL  MA  01463 Creditor: 39 - 11 Vendor: 955358 | 05/02/2007 | | | | | $3,260.19 |
| PERFECT ART GALLERY 58-29 48TH STREET MASPETH  NY  11378 Creditor: 40 - 01 Vendor: 961770 | 05/02/2007 | | | | | $52,374.25 |
| PERKAROMA 568 61ST STREET WEST NEW YORK  NJ  07093 Creditor: 41 - 01 Vendor: 965893 | 05/02/2007 | | | | | $1,710.20 |
| PERLER DIMENSIONS 1801 N. 12TH STREET READING  PA  19604 Creditor: 42 - 01 Vendor: 959770 | 05/02/2007 | | | | | $3,308.63 |
| PERUVIAN TOUCH (ISN) 303 N. CARROLL BLVD., SUITE #210 DENTON  TX  76201 Creditor: 43 - 01 Vendor: 950246 | 05/02/2007 | | | | | $21.42 |
| PIEDMONT ASSOC. C/O PASBJERG DEVELOPMENT CO. PO BOX 384 SHORT HILLS  NJ  07078 Creditor: 1015 - 13 Vendor: 952033 | 05/02/2007 | | | | | $10,428.68 |
| PIONEER ASSOCIATES 105 EVERGREEN AVENUE BROOKLYN  NY  11206 Creditor: 1131 - 13 Vendor: 965494 | 05/02/2007 | X | | | | UNLIQUIDATED |

PAGE TOTAL:                                      $71,124.50

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                                     Case No.:   **07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| PIONEER PHOTO ALBUMS, INC. ATTN: SHELL PLUTSKY 9801 DEERING AVE. PO BOX 2497 CHATSWORTH  CA  91313-2497 Creditor: 46 - 11 Vendor: 120883 | 05/02/2007 | | | | | $24,359.00 |
| PIVOTAL SEARCH GROUP 75 CHESTNUT RIDGE ROAD MONTVALE  NJ  07645 Creditor: 47 - 01 Vendor: 965869 | 05/02/2007 | | | | | $12,500.00 |
| PIXIT LLC. 124 FIRST AVENUE SOUTH, SUITE 204 FRANKLIN  TN  37064 Creditor: 48 - 01 Vendor: 964346 | 05/02/2007 | | | | | $192.44 |
| PLAID ENTERPRISES, INC. 3225 WESTECH DRIVE PO BOX 7600 NORCROSS  GA  30092-3500 Creditor: 49 - 01 Vendor: 120900 | 05/02/2007 | | | | | $24,261.06 |
| PLASTEEL CORP. 26970 PRINCETON PO BOX 555 INKSTER  MI  48141 Creditor: 50 - 01 Vendor: 965290 | 05/02/2007 | | | | | $231.30 |
| PLAY ALONG 800 FAIRWAY DRIVE, SUITE 295 DEERFIELD BEACH  FL  33441 Creditor: 51 - 01 Vendor: 965017 | 05/02/2007 | | | | | $72.00 |
| PLAYNETWORK, INC. DEPT.CH 17114 PALATINE  IL  60055-7114 Creditor: 52 - 01 Vendor: 965652 | 05/02/2007 | | | | | $780.67 |
| PLENTIFUL PANTRY 265 WEST PLYMOUTH AVENUE SALT LAKE CITY  UT  84115 Creditor: 53 - 01 Vendor: 965919 | 05/02/2007 | | | | | $40,103.40 |

                                                                                    **PAGE TOTAL:**        **$102,499.87**

# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                                    **Case No.:  07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| POLO SHOPPING, LTD. C/O HHH MANAGEMENT, INC. PO BOX 3760 BOCA RATON  FL  33427 Creditor: 1023 - 13 Vendor: 952920 | 05/02/2007 | | | | | $17,426.32 |
| POLYCONCEPTS USA INC. 69 JEFFERSON STREET STAMFORD  CT  06902 Creditor: 54 - 01 Vendor: 962950 | 05/02/2007 | X | | | | UNLIQUIDATED |
| POOF SLINKY INC. ATTN: M. MERLO 45605 HELM STREET PLYMOUTH  MI  48170-0964 Creditor: 55 - 11 Vendor: 963153 | 05/02/2007 | X | | | | UNLIQUIDATED |
| PORTAL PUBLICATION LTD. 201 ALAMEDA DEL PRADO, SUITE 200 NOVATO  CA  94949 Creditor: 56 - 01 Vendor: 121235 | 05/02/2007 | | | | | $2,792.40 |
| POS LABELING SYSTEMS 430 COMMERCE LANE, UNIT D-2 WEST BERLIN  NJ  08091 Creditor: 57 - 01 Vendor: 958055 | 05/02/2007 | | | | | $11,062.00 |
| POWER BATTERY COMPANY INC. 25 MCLEAN BOULEVARD PATERSON  NJ  07514 Creditor: 58 - 01 Vendor: 962503 | 05/02/2007 | | | | | $422.51 |
| POWER POINT ELECTRIC 450 NE 37TH STREET BOCA RATON  FL  33431 Creditor: 59 - 01 Vendor: 965428 | 05/02/2007 | | | | | $4,633.65 |
| PREFERRED PLASTICS & PACKAGING BUILDING 42 681 MAIN STREET BELLEVILLE  NJ  07109 Creditor: 386 - 01 Vendor: 960986 | 05/02/2007 | | | | | $2,872.80 |

**PAGE TOTAL:**          $39,209.68

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

**In re:  CRAFTS RETAIL HOLDING CORP.**                        **Case No.:   07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| PREMIER PRINTS INC.<br>251 WAREHOUSE ROAD<br>PO BOX 305<br>SHERMAN  MS  38869<br>Creditor: 387 - 11<br>Vendor: 965081 | 05/02/2007 | | | | | $23,519.25 |
| PRIMA MARKETING INC.<br>5564 EDISON AVENUE<br>CHINO  CA  91710<br>Creditor: 388 - 01<br>Vendor: 965295 | 05/02/2007 | | | | | $2,442.06 |
| PROFESSIONAL LOCKSMITH<br>SECURITY SYSTEM<br>3745 N.E 171 STREET, UNIT-17<br>NORTH MIAMI BCH  FL  33160<br>Creditor: 389 - 01<br>Vendor: 965963 | 05/02/2007 | | | | | $687.94 |
| PROFESSIONAL WEB CONCEPT, INC.<br>PO BOX 282<br>QUAKERTOWN  PA  18951<br>Creditor: 1072 - 13<br>Vendor: 962077 | 05/02/2007 | | | | | $925.00 |
| PROVOCRAFT<br>151 EAST 3450 NORTH<br>SPANISH FORK  UT  84660<br>Creditor: 390 - 01<br>Vendor: 950304 | 05/02/2007 | | | | | $314.70 |
| PSE&G<br>PO BOX 14105<br>NEW BRUNSWICK  NJ  08906-4105<br>Creditor: 1022 - 13<br>Vendor: 952666 | 05/02/2007 | | | | | $5,938.28 |
| PUTNAM COMPANY, INC.<br>PO BOX 310<br>WALWORTH  WI  53184<br>Creditor: 391 - 01<br>Vendor: 121325 | 05/02/2007 | | | | | $1,011.00 |
| QUADRANT SOFTWARE<br>540 MYLES STANDISH BLVD.<br>TAUNTON  MA  02780<br>Creditor: 392 - 01<br>Vendor: 957360 | 05/02/2007 | | | | | $2,058.04 |

**PAGE TOTAL:**                                    **$36,896.27**

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                    Case No.:   **07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| RAFFERTY, DIANE 1019 SW PAYNE AVENUE PORT SAN LUCIE  FL  34953 Creditor: 1080 - 13 Vendor: 962666 | 05/02/2007 | X | | | | UNLIQUIDATED |
| RAVENBUGER FX SCHMID USA INC. ATTN: PHIL ABERBACH 1 PUZZEL LANE NEWTON  NH  03858 Creditor: 394 - 11 Vendor: 965458 | 05/02/2007 | | | | | $2,700.85 |
| RBI ATTN: R. BANAFATO 2 JOHNSON DRIVE RARITAN  NJ  08869 Creditor: 396 - 11 Vendor: 962642 | 05/02/2007 | | | | | $5,675.72 |
| RC2 BRANDS INC. 1971 RELIABLE PARKWAY CHICAGO  IL  60686-1971 Creditor: 397 - 01 Vendor: 962705 | 05/02/2007 | | | | | $50,109.65 |
| READING EAGLE COMPANY PO BOX 582 READING  PA  19603-0582 Creditor: 398 - 12 Vendor: 952308 | 05/02/2007 | | | | | $5,238.24 |
| REAL REEL CORPORATION, THE PO BOX 4798 EAST PROVIDENCE  RI  02916 Creditor: 495 - 01 Vendor: 121487 | 05/02/2007 | | | | | $1,208.84 |
| REGENCY INTERNATIONAL ATTN: TIM TOBIN 11 EAST 26TH STREET NEW YORK  NY  10010 Creditor: 572 - 20 Vendor: 965719 | 05/02/2007 | | | | | $101,138.07 |
| RELIANCE TRADING CORP. OF AM. 2222 WEST 138TH STREET BLUE ISLAND  IL  60406 Creditor: 988 - 13 Vendor: 121600 | 05/02/2007 | | | | | $484.40 |

PAGE TOTAL:                    **$166,555.77**

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                    Case No.:  **07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| RELIANT RIBBON<br>838 21ST AVENUE<br>PATERSON NJ 07513<br>Creditor: 400 - 01<br>Vendor: 121610 | 05/02/2007 | X | | | | UNLIQUIDATED |
| REMINISCE<br>ATTN: MATT GIBSON<br>70 CIRCLE DRIVE, UNIT A<br>NORTH LIBERTY IA 52317<br>Creditor: 401 - 11<br>Vendor: 965545 | 05/02/2007 | | | | | $2,088.80 |
| RICOH CUSTOMER FINANCE CORP.<br>LEASE ADMINISTRATION CENTER<br>PO BOX 371992<br>PITTSBURGH PA 15250-7992<br>Creditor: 402 - 05<br>Vendor: 965874 | 05/02/2007 | | | | | $4,472.60 |
| RITTER POTTERY & GARDEN<br>6579 S. HURON RIVER DR.<br>PO BOX 46<br>S. ROCKWOOD MI 48179<br>Creditor: 403 - 01<br>Vendor: 965383 | 05/02/2007 | | | | | $12,365.16 |
| RIVERDALE DECORATIVE PRODUCTS<br>DIV.OF TWEIL HOME FURNISHINGS<br>158 WASHINGTON AVENUE<br>NEWARK NJ 07102<br>Creditor: 404 - 01<br>Vendor: 961856 | 05/02/2007 | | | | | $1,215.00 |
| RIVERSIDE PAPER COMPANY<br>1705 WEST WASHINGTON STREET<br>MOUNT PLEASANT IA 52641<br>Creditor: 405 - 01<br>Vendor: 965557 | 05/02/2007 | | | | | $11,158.21 |
| RL ALBERT & SON INC.<br>19 WEST ELM STREET<br>GREENWICH CT 06830<br>Creditor: 406 - 01<br>Vendor: 965334 | 05/02/2007 | X | | | | UNLIQUIDATED |
| ROBERT C. BAKER ET. AL.<br>C/O NAT'L REALTY & DEV.<br>3 MANHATTANVILLE ROAD<br>PURCHASE NY 10577<br>Creditor: 1007 - 13<br>Vendor: 951552 | 05/02/2007 | | | | | $11,376.63 |

                                                        **PAGE TOTAL:**          <u>**$42,676.40**</u>

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                    Case No.:  **07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| ROBERT HALF<br>FILE 73484<br>PO BOX 60000<br>SAN FRANCISCO  CA  94160-3484<br>Creditor: 407 - 01<br>Vendor: 960391 | 05/02/2007 | | | | | $76,500.00 |
| ROBERT KAUFMAN CO. INC.<br>ATTN: FRANK CAPPIELLO<br>GREENMEAD STATION<br>PO BOX 59266<br>LOS ANGELES  CA  90059-0266<br>Creditor: 408 - 11<br>Vendor: 113100 | 05/02/2007 | | | | | $12,050.74 |
| ROGERS, LAURIE A.<br>PO BOX 6334<br>DELRAY BEACH  FL  33484<br>Creditor: 1053 - 13<br>Vendor: 958736 | 05/02/2007 | X | | | | UNLIQUIDATED |
| ROSE-MOON PENCIL CO., INC.<br>1150 5TH AVENUE NORTH<br>LEWISBURG  TN  37091<br>Creditor: 409 - 01<br>Vendor: 964472 | 05/02/2007 | | | | | $1,779.84 |
| ROTH FABRICS<br>22 SOUTH SMITH<br>EAST NORWALK  CT  06855<br>Creditor: 410 - 01<br>Vendor: 954925 | 05/02/2007 | | | | | $214.00 |
| ROTO-ROOTER SERVICES COMPANY<br>5672 COLLECTIONS CENTER DRIVE<br>CHICAGO  IL  60693<br>Creditor: 1054 - 13<br>Vendor: 958755 | 05/02/2007 | | | | | $159.43 |
| ROTO ROOTER SEWER & DRAIN SERVICE<br>PO BOX 122<br>PORT MONMOUTH  NJ  07758<br>Creditor: 411 - 01<br>Vendor: 954650 | 05/02/2007 | X | | | | UNLIQUIDATED |
| ROXVILLE ASSOC.<br>C/O FIDELITY MGMT. COMPANY<br>PO BOX 48<br>GREEN VILLAGE  NJ  07935<br>Creditor: 1019 - 13<br>Vendor: 952502 | 05/02/2007 | | | | | $13,775.01 |

**PAGE TOTAL:**                    **$104,479.02**

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                    Case No.:   **07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| ROYAL BRUSH MANUFACTURING INC. 6707 BROADWAY MERRILLVILLE IN 46410 Creditor: 412 - 01 Vendor: 959955 | 05/02/2007 | | | | | $11,942.52 |
| ROYAL LACE (MAFCOTE IND) PO BOX 55 PURCHASE NY 10577 Creditor: 413 - 01 Vendor: 952561 | 05/02/2007 | | | | | $29,949.13 |
| ROYAL PRODUCTS INC. 600 JOHNSON AVENUE BROOKLYN NY 11237 Creditor: 414 - 01 Vendor: 965662 | 05/02/2007 | | | | | $1,235.64 |
| RUPERT GIBBON & SPIDER 1147 HEALDSBURG AVE. HEALDSBURG CA 95448 Creditor: 416 - 01 Vendor: 123170 | 05/02/2007 | | | | | $2,767.11 |
| RUSSO, YOUNG & ASSOCIATES, INC. 183 MONROE STREET PASSAIC NJ 07055 Creditor: 418 - 01 Vendor: 965139 | 05/02/2007 | | | | | $7,999.25 |
| S. SHAMASH & SONS 42 W. 39TH ST. NEW YORK NY 10018 Creditor: 419 - 01 Vendor: 124683 | 05/02/2007 | | | | | $38.50 |
| SAFARI LTD. PO BOX 630565 MIAMI FL 33163 Creditor: 420 - 01 Vendor: 960373 | 05/02/2007 | | | | | $29,073.98 |
| SAKAR INTERNATIONAL 195 CARTER DRIVE EDISON NJ 08817 Creditor: 421 - 01 Vendor: 961217 | 05/02/2007 | X | | | | UNLIQUIDATED |

                                                                          **PAGE TOTAL:**   **$83,006.13**

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                    Case No.:   **07-42272-JF**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| SAKER ENTERPRISES<br>BUILDING 6<br>922 HIGHWAY 33<br>FREEHOLD NJ 07728<br>Creditor: 1040 - 13<br>Vendor: 955761 | 05/02/2007 | | | | | $32,460.00 |
| SAM PIEVAC COMPANY<br>14044 FREEWAY DRIVE<br>SANTA FE SPRINGS CA 90670-5812<br>Creditor: 422 - 01<br>Vendor: 964205 | 05/02/2007 | | | | | $992.00 |
| SAMAR DIST. INC.<br>ATTN: BRUCE LENVE<br>140 CARTER DRIVE<br>EDISON NJ 08817<br>Creditor: 423 - 11<br>Vendor: 952976 | 05/02/2007 | | | | | $4,539.42 |
| SANDY JACKSON ASSOCIATES, INC.<br>2336 WISTERIA DRIVE, SUITE 140<br>SNELLVILLE GA 30078<br>Creditor: 424 - 01<br>Vendor: 965899 | 05/02/2007 | | | | | $17,500.00 |
| SANDYLION STICKERS<br>400 CHOCHRANE DRIVE<br>MARKHAM ON L3R8E3 CANADA<br>Creditor: 425 - 01<br>Vendor: 950105 | 05/02/2007 | | | | | $15,321.56 |
| SANI-LINE<br>PO BOX 1638<br>CARROLLTON GA 30112<br>Creditor: 426 - 01<br>Vendor: 964451 | 05/02/2007 | | | | | $294.45 |
| SANTEE PRINT WORKS, INC.<br>58 WEST 40TH STREET<br>NEW YORK NY 10018<br>Creditor: 427 - 01<br>Vendor: 956482 | 05/02/2007 | | | | | $21,664.02 |
| SAS GROUP<br>200 WHITE PLAINS ROAD<br>TARRYTOWN NY 10591<br>Creditor: 428 - 01<br>Vendor: 961330 | 05/02/2007 | | | | | $67,590.45 |

PAGE TOTAL:                    $160,361.90

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                                Case No.:   **07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| SASSAFRAS<br>1622 W. CARROLL AVENUE<br>CHICAGO IL 60612<br>Creditor: 429 - 01<br>Vendor: 964995 | 05/02/2007 | | | | | $1,795.25 |
| SBARS INC.<br>14 SBAR BLVD.<br>MOORESTOWN NJ 08057<br>Creditor: 430 - 01<br>Vendor: 124300 | 05/02/2007 | X | | | | UNLIQUIDATED |
| SC WESTLAND PROMENADE LP<br>(R LOAN#05-1291)<br>PO BOX 60181<br>CHARLOTTE NC 28260-0181<br>Creditor: 1113 - 13<br>Vendor: 964862 | 05/02/2007 | | | | | $8,204.18 |
| SCIENTIFIC EXPLORER, INC.<br>AN ELMER'S PRODUCTS CO.<br>4020 EAST MADISON, SUITE 326<br>SEATTLE WA 98112<br>Creditor: 431 - 01<br>Vendor: 965775 | 05/02/2007 | | | | | $3,375.00 |
| SCRIPPS TREASURE<br>STUART NEWS/PRESS JOURNAL<br>STUART FL 34995-9009<br>Creditor: 432 - 01<br>Vendor: 127203 | 05/02/2007 | | | | | $7,009.04 |
| SELECT FARMS<br>SPOKANE IND. PARK<br>3808 SULLIVAN ROAD NORTH, BLDG. 15<br>SPOKANE WA 99216<br>Creditor: 433 - 01<br>Vendor: 963762 | 05/02/2007 | X | | | | UNLIQUIDATED |
| SHOTMEYER BROS.<br>10 WAGARAW ROAD<br>HAWTHORNE NJ 07506<br>Creditor: 434 - 01<br>Vendor: 959813 | 05/02/2007 | | | | | $3,807.53 |
| SIGNATURE MARKETING<br>301 WAGARAW ROAD<br>HAWTHORNE NJ 07506<br>Creditor: 435 - 01<br>Vendor: 950197 | 05/02/2007 | X | | | | UNLIQUIDATED |

**PAGE TOTAL:**                    <u>$24,191.00</u>

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                    Case No.:   **07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| SILLS CUMMIS EPSTEIN & GROSS THE LEGAL CENTER ONE RIVERFRONT PLAZA NEWARK NJ 07102-5400 Creditor: 436 - 01 Vendor: 125271 | 05/02/2007 | | | | | $776.00 |
| SINGER 1224 HEIL QUAKER BLVD. LAVERGNE TN 37086 Creditor: 437 - 01 Vendor: 965281 | 05/02/2007 | X | | | | UNLIQUIDATED |
| SKULLDUGGERY INC. ATTN: STEPHEN KOEHL 624 SOUTH B STREET, SUITE A TUSTIN CA 92780 Creditor: 438 - 11 Vendor: 961394 | 05/02/2007 | | | | | $2,314.28 |
| SKYLINE TRIMMING 317 ST. PAULS AVENUE JERSEY CITY NJ 07306 Creditor: 439 - 01 Vendor: 961150 | 05/02/2007 | | | | | $345.60 |
| SLS ARTS, INC. 5524 MOUNES STREET NEW ORLEANS LA 70123 Creditor: 440 - 01 Vendor: 957410 | 05/02/2007 | | | | | $116,859.82 |
| SMALL MIRACLES, INC. 6 EAST PINES DRIVE SALEM MO 65560 Creditor: 441 - 01 Vendor: 965847 | 05/02/2007 | | | | | $27,357.80 |
| SMARTEK USA, INC. 49 BARTLETT SREET BROOKLYN NY 11206 Creditor: 442 - 01 Vendor: 965745 | 05/02/2007 | | | | | $48.00 |
| SNAZAROO 1214 METRO PARK BLVD., SUITE 201 LEWISVILLE TX 75057 Creditor: 443 - 01 Vendor: 965068 | 05/02/2007 | X | | | | UNLIQUIDATED |

PAGE TOTAL:     <u>$147,701.50</u>

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                    Case No.:   **07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| SNOWBIRD CORP.<br>PO BOX 5888<br>HICKSVILLE  NY  11802-5888<br>Creditor: 444 - 01<br>Vendor: 964430 | 05/02/2007 | | | | | $343.77 |
| SOMMERS PLASTIC PRODUCTS CO. INC.<br>31 STYERTOWNE ROAD<br>PO BOX 4356<br>CLIFTON  NJ  07012<br>Creditor: 445 - 01<br>Vendor: 950006 | 05/02/2007 | | | | | $23,860.00 |
| SONO INC.<br>JBM SALES AND MARKETING<br>125 WASHINGTON STREET<br>FOXBORO  MA  02035<br>Creditor: 446 - 01<br>Vendor: 963145 | 05/02/2007 | | | | | $9,248.70 |
| SOUTH JERSEY GAS CO.<br>PO BOX 3121<br>SOUTHEASTERN  PA  19398-3121<br>Creditor: 1008 - 13<br>Vendor: 951676 | 05/02/2007 | | | | | $184.86 |
| SOUTHERN IMPERIAL, INC.<br>23584 NETWORK PLACE<br>CHICAGO  IL  60673-1235<br>Creditor: 447 - 01<br>Vendor: 125875 | 05/02/2007 | | | | | $749.55 |
| SOUTHERN LIGHTING SRVC. INC.<br>316 S.W. 76 TERRACE<br>NORTH LAUDERDALE  FL  33068<br>Creditor: 448 - 01<br>Vendor: 951688 | 05/02/2007 | | | | | $1,182.96 |
| SPARTA CRAFT<br>PO BOX 400<br>CONNELLY SPRINGS  NC  28612<br>Creditor: 449 - 01<br>Vendor: 958570 | 05/02/2007 | | | | | $275.26 |
| SPECTRIX<br>1359 BROADWAY<br>NEW YORK  NY  10018<br>Creditor: 450 - 01<br>Vendor: 964792 | 05/02/2007 | | | | | $15,314.90 |

                                                    **PAGE TOTAL:**          **$51,160.00**

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                     **Case No.:   07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| SPECTRUM FABRICS DIV. OF COVINGTON FABRICS CORP. 15 EAST 26TH STREET NEW YORK  NY  10010-1590 Creditor: 451 - 01 Vendor: 951701 | 05/02/2007 | | | | | $121.25 |
| SPICE MARKET INC. 230 FIFTH AVENUE #513 NEW YORK  NY  10001 Creditor: 452 - 01 Vendor: 125950 | 05/02/2007 | X | | | | UNLIQUIDATED |
| SPINRITE INC. 100 SONWIL DRIVE BUFFALO  NY  14225 Creditor: 453 - 01 Vendor: 953895 | 05/02/2007 | | | | | $38,632.24 |
| SPRINGS CREATIVE PRODUCTS GROUP,LLC ATTN: PAUL SHIPLEY 454 S.ANDERSON ROAD, SUITE 400 ROCK HILL  SC  29730 Creditor: 454 - 01 Vendor: 126000 | 05/02/2007 | | | | | $70,882.15 |
| SPS COMMERCE, INC. DEPT. CH 17072 PALATINE  IL  60055-7072 Creditor: 455 - 01 Vendor: 965819 | 05/02/2007 | | | | | $4,000.00 |
| SQUIRE BOONE VILLAGE 406 MT. TABOR ROAD NEW ALBANY  IN  47150 Creditor: 456 - 01 Vendor: 965048 | 05/02/2007 | X | | | | UNLIQUIDATED |
| SRM PRESS, INC. 4216 1/2 GLENCOE AVENUE MARINA DEL REY  CA  90292 Creditor: 457 - 01 Vendor: 965471 | 05/02/2007 | | | | | $1,524.42 |
| ST. GEORGE CRYSTAL LTD. PO BOX 643803 PITTSBURGH  PA  15264-3803 Creditor: 459 - 01 Vendor: 964756 | 05/02/2007 | | | | | $1,253.54 |

**PAGE TOTAL:**          **$116,413.60**

# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                    **Case No.:   07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| ST. LOUIS TRIMMING DIVISION OF TRIMTEX CO., INC. 400 PARK AVE. PO BOX 1388 WILLIAMSPORT  PA  17703 Creditor: 458 - 01 Vendor: 957535 | 05/02/2007 | | | | | $30,569.95 |
| STAR LEDGER, THE ATTN: LEGAL DEPARTMENT ONE STAR LEDGER PLAZA NEWARK  NJ  07102-1200 Creditor: 496 - 12 Vendor: 126500 | 05/02/2007 | | | | | $54,632.57 |
| STAR SOAP AND CANDLE CO. 300 INDUSTRIAL AVENUE RIDGEFIELD PARK  NJ  07660 Creditor: 460 - 01 Vendor: 960496 | 05/02/2007 | | | | | $11,823.44 |
| STARWOOD SEAVIEW, LLC 525 RIVER ROAD EDGEWATER  NJ  07020 Creditor: 1081 - 13 Vendor: 962673 | 05/02/2007 | | | | | $53,927.50 |
| STATE OF NEW JERSEY DIVISION OF FIRE SAFETY DEPARTMENT OF COMMUNITY AFFAIRS PO BOX 809 TRENTON  NJ  08625-0809 Creditor: 1044 - 13 Vendor: 956468 | 05/02/2007 | X | | | | UNLIQUIDATED |
| STAUFFERS BISCUIT BELMONT AND SIXTH AVENUE YORK  PA  17405 Creditor: 461 - 01 Vendor: 962541 | 05/02/2007 | X | | | | UNLIQUIDATED |
| STERLING MERCANTILE 150 EAST 55TH STREET NEW YORK  NY  10022 Creditor: 462 - 01 Vendor: 965887 | 05/02/2007 | | | | | $5,768.64 |
| STERLING TESTING SYSTEMS, INC. PO BOX 35626 NEWARK  NJ  07193-5626 Creditor: 463 - 01 Vendor: 965636 | 05/02/2007 | | | | | $3,702.25 |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                    Case No.:  **07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:  ACCOUNTS PAYABLE** | | | | | | |
| STICKOPOTAMUS, INC.<br>PO BOX 1047<br>CLIFTON NJ 07014<br>Creditor: 464 - 01<br>Vendor: 956351 | 05/02/2007 | X | | | | UNLIQUIDATED |
| STREAM CO.<br>2590 PARK AVENUE<br>BRONX NY 10451<br>Creditor: 465 - 01<br>Vendor: 957891 | 05/02/2007 | | | | | $13,966.56 |
| STREATER, INC.<br>411 SOUTH FIRST AVENUE<br>ALBERT LEA MN 56007<br>Creditor: 466 - 01<br>Vendor: 957836 | 05/02/2007 | | | | | $2,667.24 |
| STRUCTURAL INDUSTRIES INC.<br>96 NEW SOUTH ROAD<br>HICKSVILLE NY 11801<br>Creditor: 467 - 01<br>Vendor: 954926 | 05/02/2007 | | | | | $47,551.95 |
| STYLE CRAFT LAMPS, INC.<br>324 KAPIK INDUSTRIAL DRIVE<br>HIGHWAY 51 NORTH<br>PO BOX 347<br>HERNANDO MS 38632<br>Creditor: 468 - 01<br>Vendor: 965844 | 05/02/2007 | | | | | $33,602.90 |
| SUBURBAN FORK LIFT INC.<br>2 SHORT STREET<br>PROSPECT PARK NJ 07508<br>Creditor: 469 - 01<br>Vendor: 959964 | 05/02/2007 | | | | | $1,516.45 |
| SUNGARD AVAILABILITY SERVICES<br>WAYNE PA 19087<br>Creditor: 470 - 01<br>Vendor: 959068 | 05/02/2007 | | | | | $3,938.00 |
| SUNNY MARKETING SYSTEMS INC.<br>163 EAST BETHPAGE ROAD<br>PLAINVIEW NY 11803<br>Creditor: 471 - 11<br>Vendor: 965894 | 05/02/2007 | | | | | $53,309.49 |

PAGE TOTAL:  <u>$156,552.59</u>

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                    **Case No.:   07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| SUN-SENTINEL DEPARTMENT #214320 MIAMI  FL  33121-4320 Creditor: 473 - 12 Vendor: 127405 | 05/02/2007 | | | | | $72,552.19 |
| SUNS OUT ATTN: DIANE J SKILLING 1539 BAKER COSTA MESA  CA  92626 Creditor: 472 - 11 Vendor: 958761 | 05/02/2007 | | | | | $3,250.30 |
| SYKEL ENTP. 48 WEST 38TH STREET, 4TH FLOOR NEW YORK  NY  10018 Creditor: 474 - 01 Vendor: 127680 | 05/02/2007 | | | | | $1,041.86 |
| SYNDICATE SALES, INC. 2025 NORTH WABASH STREET PO BOX 756 KOKOMO  IN  46903 Creditor: 475 - 11 Vendor: 950390 | 05/02/2007 | | | | | $9,570.05 |
| T.U.T.M. ENTERTAINMENT 45 FERNWOOD AVENUE EDISON  NJ  08837 Creditor: 476 - 01 Vendor: 954341 | 05/02/2007 | | | | | $363.50 |
| TACHING, INC. 108 PIERSON AVENUE EDISON  NJ  08837 Creditor: 1060 - 13 Vendor: 959808 | 05/02/2007 | X | | | | UNLIQUIDATED |
| TAPE DIRECT INC. 1109 METROPOLITAN AVENUE BROOKLYN  NY  11211 Creditor: 477 - 01 Vendor: 965936 | 05/02/2007 | | | | | $1,250.00 |
| TAPFSTRY BY GIBSON BUILDING 200, SUITE 600 404 BNA DRIVE NASHVILLE  TN  37217 Creditor: 1117 - 13 Vendor: 965045 | 05/02/2007 | | | | | $2,679.30 |

**PAGE TOTAL:**                    **$90,707.20**

# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF NEW YORK

In re: **CRAFTS RETAIL HOLDING CORP.**                    Case No.:  **07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:  ACCOUNTS PAYABLE** | | | | | | |
| TA-SHER CORP. 33 CENTRAL AVE. PASSAIC NJ 07055 Creditor: 479 - 01 Vendor: 121207 | 05/02/2007 | | | | | $3,869.20 |
| TEMP TECH, INC. 926 STATE STREET LEMOYNE PA 17043 Creditor: 480 - 01 Vendor: 955898 | 05/02/2007 | | | | | $344.00 |
| TEMPO UPHOLSTERY PO BOX 2604 HIGH POINT NC 27261 Creditor: 481 - 01 Vendor: 127925 | 05/02/2007 | | | | | $93.15 |
| TERRA BELLA FINISHES 13286 OLD BUTTERFIELD ROAD SANTA ROSA VALLEY CA 93012 Creditor: 482 - 01 Vendor: 965244 | 05/02/2007 | | | | | $2,387.70 |
| TES FABRICS 891 BANTA PLACE RIDGEFIELD NJ 07657 Creditor: 483 - 01 Vendor: 965289 | 05/02/2007 | | | | | $13,206.28 |
| TESTORS CORP. 440 BLACKHAWK PARK AVE. ROCKFORD IL 61104 Creditor: 484 - 01 Vendor: 953937 | 05/02/2007 | | | | | $228.48 |
| TETERS FLORAL PRODUCTS PO BOX 210 BOLIVAR MO 65613 Creditor: 485 - 01 Vendor: 127900 | 05/02/2007 | | | | | $34,457.04 |
| TEXTILE CREATIONS INC. ATTN: JAMES E. HANKINS II 1 B1S PLAZA, SUITE 400 3535 QUAKERBRIDGE RD. HAMILTON NJ 08619 Creditor: 486 - 11 Vendor: 958230 | 05/02/2007 | | | | | $20,100.02 |

**PAGE TOTAL:**                    **$74,685.87**

## UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                     Case No.:   **07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| THANKS-A-LOCK<br>9834 GLADES ROAD, SUITE C1<br>BOCA RATON FL  33434<br>Creditor: 1142 - 13<br>Vendor: 965877 | 05/02/2007 | | | | | $109.00 |
| THE BEAD SHOP<br>4114 N OAKLAND AVENUE<br>MILWAUKEE WI  53211<br>Creditor: 487 - 01<br>Vendor: 962340 | 05/02/2007 | | | | | $5,392.82 |
| THERKELSEN, PHILIP<br>315 RACETRACK ROAD<br>HO-HO KUS NJ  07423<br>Creditor: 1123 - 13<br>Vendor: 965220 | 05/02/2007 | X | | | | UNLIQUIDATED |
| THOMPSON, JAMES<br>475 PARK AVENUE SOUTH<br>NEW YORK NY  10016-6901<br>Creditor: 290 - 01<br>Vendor: 128155 | 05/02/2007 | | | | | $14,680.58 |
| TIDY CLEANING CORP.<br>PO BOX 464<br>STONY POINT NY  10980<br>Creditor: 499 - 01<br>Vendor: 958275 | 05/02/2007 | X | | | | UNLIQUIDATED |
| TIMES HERALD RECORD<br>40 MULBERRY STREET<br>PO BOX 2046<br>MIDDLETOWN NY  10940<br>Creditor: 500 - 01<br>Vendor: 128400 | 05/02/2007 | | | | | $309.50 |
| TIMES NEWSPAPER, THE<br>PO BOX 970<br>TRENTON NJ  08605<br>Creditor: 1025 - 13<br>Vendor: 953029 | 05/02/2007 | | | | | $1,835.18 |
| TIMES, THE<br>500 PERRY STREET<br>PO BOX 847<br>TRENTON NJ  08605<br>Creditor: 497 - 12<br>Vendor: 961426 | 05/02/2007 | | | | | $1,835.18 |

**PAGE TOTAL:**                     <u>$24,162.26</u>

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                                  **Case No.:   07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| TOMPKINS ASSOCIATES ATTN: BEVERLY WATKINS 8970 SOUTHALL ROAD RALEIGH  NC  27616 Creditor: 561 - 20 Vendor: 965102 | 05/02/2007 | | | | | $192,051.51 |
| TONER PLASTICS 699 SILVER STREET AGAWAM  MA  01001 Creditor: 502 - 01 Vendor: 128416 | 05/02/2007 | | | | | $12,262.20 |
| TOO GOOD GOURMET 2380 GRANT AVENUE SAN LORENZO  CA  94580 Creditor: 503 - 01 Vendor: 965923 | 05/02/2007 | | | | | $25,606.80 |
| TOP THAT PUBLISHING PO BOX 960 HERNDON  VA  20172-0960 Creditor: 504 - 01 Vendor: 965274 | 05/02/2007 | X | | | | UNLIQUIDATED |
| TORAS EMES ACADEMY OF MIAMI 1051 NORTH MIAMI BEACH BLVD. NO MIAMI  FL  33162 Creditor: 505 - 01 Vendor: 963325 | 05/02/2007 | X | | | | UNLIQUIDATED |
| TOWNSHIP OF EXETER 4975 DE MOSS ROAD READING  PA  19606 Creditor: 999 - 13 Vendor: 950697 | 05/02/2007 | | | | | $151.62 |
| TOWNSHIP OF FREEHOLD 1 MUNICIPAL PLAZA FREEHOLD  NJ  07728-3099 Creditor: 1041 - 13 Vendor: 955832 | 05/02/2007 | | | | | $268.00 |
| TOWNSHIP OF ROXBURY MUNICIPAL COURT 1715 ROUTE #46 WEST LEDGEWOOD  NJ  07852 Creditor: 1070 - 13 Vendor: 961829 | 05/02/2007 | | | | | $2,068.00 |

**PAGE TOTAL:**        $232,408.13

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                    Case No.:  **07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| TOWNSHIP OF WALL<br>BUREAU OF FIRE PREVENTION<br>PO BOX 1456<br>WALL  NJ  07719<br>Creditor: 1011 - 13<br>Vendor: 951871 | 05/02/2007 | | | | | $145.00 |
| TREND SETTERS<br>1845 RT 130<br>N. BRUNSWICK  NJ  08902<br>Creditor: 506 - 01<br>Vendor: 950372 | 05/02/2007 | | | | | $741.60 |
| TRENDS INTERNATIONAL<br>5188 WEST 74TH STREET<br>INDIANAPOLIS  IN  46278<br>Creditor: 507 - 01<br>Vendor: 962984 | 05/02/2007 | X | | | | UNLIQUIDATED |
| TRI COASTAL<br>49 WEST 37TH STREET, 15TH FLOOR<br>NEW YORK  NY  10018<br>Creditor: 508 - 01<br>Vendor: 950309 | 05/02/2007 | | | | | $11,107.76 |
| TY INC.<br>ATTN: VALERIE HENNESEY<br>280 CHESTNUT AVENUE<br>WESTMONT  IL  60559<br>Creditor: 575 - 20<br>Vendor: 965642 | 05/02/2007 | | | | | $89,425.11 |
| U.S. SHELL INC.<br>PO BOX 1033<br>PORT ISABEL  TX  78578<br>Creditor: 510 - 01<br>Vendor: 128812 | 05/02/2007 | | | | | $3,719.64 |
| UCHIDA OF AMERICA<br>3535 DELANO BLVD.<br>TORRANCE  CA  90503<br>Creditor: 511 - 01<br>Vendor: 956554 | 05/02/2007 | | | | | $52,272.25 |
| ULINE<br>ATTN: ACCOUNTS RECEIVABLE<br>2200 S.LAKESIDE DRIVE<br>WAUKEGAN  IL  60085<br>Creditor: 512 - 01<br>Vendor: 965957 | 05/02/2007 | | | | | $145.61 |

PAGE TOTAL:                    $157,556.97

# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                          Case No.:  **07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| UMA ENTERPRISES 660 WEST ARTESIA BLVD. COMPTON  CA  90220 Creditor: 513 - 01 Vendor: 965743 | 05/02/2007 | | | | | $16,672.50 |
| UNCLE MILTON ATTN: MATT WRINBERG 5717 CORSA AVENUE WESTLAKE VILLAGE  CA  91362 Creditor: 514 - 11 Vendor: 965868 | 05/02/2007 | | | | | $549.78 |
| UNITED FEDERATED SYSTEMS, INC. 40 VREELAND AVENUE, SUITE 105 TOTOWA NJ  07512 Creditor: 515 - 01 Vendor: 964548 | 05/02/2007 | | | | | $430.14 |
| UNITED PARCEL SERVICE PO BOX 7247-0244 PHILADELPHIA  PA  19170-0001 Creditor: 992 - 13 Vendor: 129402 | 05/02/2007 | | | | | $84.14 |
| UNITED STATES POSTAL SERVICE TMS # 134416 PO BOX 7247-0217 PHILADELPHIA  PA  19170 Creditor: 993 - 13 Vendor: 129420 | 05/02/2007 | | | | | $500.00 |
| UNITED WATER TOMS RIVER PO BOX 15404 WILMINGTON  DE  19850 Creditor: 1026 - 13 Vendor: 953057 | 05/02/2007 | | | | | $44.80 |
| UNIVERSAL ENVIRONMENT CONSULTING PO BOX 346 CARLE PLACE  NY  11514 Creditor: 516 - 01 Vendor: 958531 | 05/02/2007 | | | | | $52,028.95 |
| UNIVERSITY GAMES / GREAT EX. 2030 HARRISON STREET SAN FRANCISCO  CA  94110 Creditor: 517 - 01 Vendor: 954947 | 05/02/2007 | | | | | $2,851.20 |

                                                                                     **PAGE TOTAL:**     $73,161.51

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

**In re:  CRAFTS RETAIL HOLDING CORP.**                 **Case No.:   07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| US CUSTOMS AND BORDER PROTECTION<br>  NY<br>Creditor: 1127 - 13<br>  Vendor: 965403 | 05/02/2007 | X | | | | UNLIQUIDATED |
| US MANAGEMENT, LLC<br>BLDG. # 6084<br>13068 COLLECTIONS CENTER DRIVE<br>CHICAGO  IL  60693-0130<br>Creditor: 1097 - 13<br>  Vendor: 964297 | 05/02/2007 | | | | | $24,262.52 |
| USA WHOLESALE FRAMING SUPPLIES<br>6143 CLARK CENTER AVENUE<br>SARASOTA  FL  34238<br>Creditor: 518 - 01<br>  Vendor: 954656 | 05/02/2007 | | | | | $104.03 |
| V.I.P.<br>469 SEVENTH AVE., 3RD FLOOR<br>NEW YORK  NY  10018<br>Creditor: 519 - 01<br>  Vendor: 130200 | 05/02/2007 | | | | | $17,791.70 |
| VALLEY DISTRIBUTORS, INC.<br>182 RIDGE ROAD, SUITE C<br>DAYTON  NJ  08810<br>Creditor: 520 - 01<br>  Vendor: 954913 | 05/02/2007 | | | | | $8,364.71 |
| VANGUARD MARKETING GROUP, INC.<br>PO BOX 51<br>NORTHFIELD  OH  44067<br>Creditor: 521 - 01<br>  Vendor: 955361 | 05/02/2007 | | | | | $718.10 |
| VANSON INT'L LIMITED<br>ROOM 8 TOWER B HUNGHOM COMMERCIAL<br>37 MA TAU WAI RD HUNGHON, KOWLOON<br>HONG KONG     CHINA<br>Creditor: 522 - 01<br>  Vendor: 961028 | 05/02/2007 | X | | | | UNLIQUIDATED |
| VENTURE SYSTEM SOURCE INC.<br>303 BRAME ROAD<br>RIDGELAND  MS  39157<br>Creditor: 523 - 01<br>  Vendor: 961298 | 05/02/2007 | | | | | $13,982.38 |

**PAGE TOTAL:**                    **$65,223.44**

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                    Case No.:  **07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| VERDE PINES CITY CENTER PLAZA LLC<br>C/O STERLING CENTRECORP RLTY & MGMT<br>ONE NORTH CLEMATIS ST., SUITE 305<br>WEST PALM BEACH  FL  33401<br>Creditor: 1146 - 13<br>Vendor: 965962 | 05/02/2007 | | | | | $11,864.08 |
| VERIZON<br>PO BOX 15124<br>ALBANY  NY  12212-5124<br>Creditor: 986 - 13<br>Vendor: 118900 | 05/02/2007 | | | | | $190.43 |
| VERIZON<br>PO BOX 28000<br>LEHIGH VLY  PA  18002-8000<br>Creditor: 963 - 13<br>Vendor: 102283 | 05/02/2007 | | | | | $144.67 |
| VERIZON<br>PO BOX 4833<br>TRENTON  NJ  08650-4833<br>Creditor: 984 - 13<br>Vendor: 118500 | 05/02/2007 | | | | | $5,248.79 |
| VITEX FABRICS, INC.<br>231 WEST 39TH STREET<br>NEW YORK  NY  10018<br>Creditor: 524 - 01<br>Vendor: 957208 | 05/02/2007 | | | | | $21,274.00 |
| W.B. MASON OFFICE SUPPLIES<br>59 CENTRE ST.<br>BROCKTON  MA  02301-4014<br>Creditor: 525 - 01<br>Vendor: 962240 | 05/02/2007 | | | | | $2,362.52 |
| WADDLE WE DOO, INC.<br>PO BOX 327<br>SOMERVILLE  NJ  08876<br>Creditor: 526 - 01<br>Vendor: 953826 | 05/02/2007 | | | | | $2,166.72 |
| WALL TOWNSHIP WATER & SEWER DEPT.<br>2700 ALLAIRE ROAD<br>PO BOX 1168<br>WALL TOWNSHIP  NJ  07719<br>Creditor: 1046 - 13<br>Vendor: 956889 | 05/02/2007 | | | | | $85.80 |

PAGE TOTAL:                **$43,337.01**

# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                    **Case No.:   07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| WARD TRUCKING CORP. PO BOX 1553 ALTOONA  PA  16603 Creditor: 994 - 13 Vendor: 131150 | 05/02/2007 | X | | | | UNLIQUIDATED |
| WASSERMAN INTERNATIONAL 4530 TACONY ST. PHILADELPHIA  PA  19124 Creditor: 527 - 01 Vendor: 131268 | 05/02/2007 | | | | | $9,132.06 |
| WAXWORKS CANDLES 1401 SOUTH ALBERT STREET ALLENTOWN  PA  18103 Creditor: 528 - 01 Vendor: 965785 | 05/02/2007 | | | | | $2,646.45 |
| WDS REALTY INC. PO BOX 1499 CUMBERLAND  MD  21502 Creditor: 995 - 13 Vendor: 131340 | 05/02/2007 | | | | | $13,500.00 |
| WEATHERVANE SERVICE, INC. 62 LOWER MAIN STREET COUNTY ROUTE  516 MATAWAN  NJ  07747 Creditor: 529 - 01 Vendor: 954573 | 05/02/2007 | | | | | $7,867.82 |
| WEBSTER GROUP, INC., THE 535 WEST STATE STREET, SUITE J REDLANDS  CA  92373 Creditor: 498 - 01 Vendor: 960985 | 05/02/2007 | X | | | | UNLIQUIDATED |
| WESTERN PEST SERVICES 20 W RIDGEWOOD AVENUE PARAMUS  NJ  07652 Creditor: 530 - 01 Vendor: 965371 | 05/02/2007 | | | | | $321.00 |
| WESTERN PEST SERVICES 225 BROADWAY, SUITE 630 NEW YORK  NY  10007-3708 Creditor: 531 - 01 Vendor: 965572 | 05/02/2007 | | | | | $411.82 |

**PAGE TOTAL:**                    **$33,879.15**

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                       Case No.:   **07-42272-JF**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| WESTFORK TOWER PLAZA LLC C/O TERRANOVA CORP. 801 ARTHUR GODFREY ROAD, SUITE 500 MIAMI BEACH  FL  33140 Creditor: 1078 - 13 Vendor: 962534 | 05/02/2007 | | | | | $25,575.06 |
| WESTMINSTER INT'L. 436 ARMOUR CIRCLE N.E. ATLANTA  GA  30324 Creditor: 532 - 01 Vendor: 957186 | 05/02/2007 | | | | | $4,680.00 |
| WESTON GALLERY 2240 WEST 75TH STREET WOODRIDGE  IL  60517 Creditor: 533 - 01 Vendor: 965156 | 05/02/2007 | | | | | $15,675.00 |
| WESTRIM CRAFTS ATTN: FRED GYSI 7855 HAYVENHURST AVENUE VAN NUYS  CA  91406 Creditor: 534 - 11 Vendor: 131902 | 05/02/2007 | | | | | $8,121.04 |
| WICK COMPANIES, LLC 100 WOODBRIDGE CENTER DRIVE WOODBRIDGE  NJ  07095 Creditor: 1079 - 13 Vendor: 962603 | 05/02/2007 | | | | | $29,177.76 |
| WILTON ENT. 2240 WEST 75TH STREET WOODRIDGE  IL  60517 Creditor: 996 - 13 Vendor: 132000 | 05/02/2007 | | | | | $111,805.47 |
| WINDSOR MARKETING GROUP TWO INDUSTRIAL ROAD WINDSOR LOCKS  CT  06096 Creditor: 536 - 01 Vendor: 964904 | 05/02/2007 | | | | | $66,624.51 |
| WINGS WORLWIDE, LLC 210 SUMMIT AVENUE MONTVALE  NJ  07645 Creditor: 537 - 01 Vendor: 962549 | 05/02/2007 | | | | | $6,092.19 |

**PAGE TOTAL:**                     **$267,751.03**

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                           Case No.:  **07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| WONG'S INTERNATIONAL TRADING<br>147 41 STREET, 3RD FLOOR<br>BROOKLYN NY 11232<br>Creditor: 538 - 01<br>Vendor: 965118 | 05/02/2007 | | | | | $20,375.00 |
| WOODLINE WORKS CORPORATION<br>25 VAN DYKE AVENUE, BLDG. 7<br>NEW BRUNSWICK NJ 08901<br>Creditor: 539 - 01<br>Vendor: 960404 | 05/02/2007 | X | | | | UNLIQUIDATED |
| WOODSCAPES<br>2615 LANCASTER ROAD, UNIT #11<br>OTTOWA ON CANADA<br>Creditor: 540 - 01<br>Vendor: 960456 | 05/02/2007 | | | | | $1,526.00 |
| WORLD OF BEADS<br>143 HIGHWAY 35 SOUTH<br>CLIFFWOOD BEACH NJ 07735<br>Creditor: 541 - 01<br>Vendor: 964094 | 05/02/2007 | X | | | | UNLIQUIDATED |
| WORLDUS INC.<br>ATTN: PAUL PARK<br>175 LAUMAN LANE<br>HICKSVILLE NY 11801<br>Creditor: 542 - 11<br>Vendor: 957907 | 05/02/2007 | | | | | $1,872.30 |
| WORLDWIDE PROPERTY MANAGEMENT, INC.<br>PO BOX 246<br>MONTROSE NY 10548<br>Creditor: 1124 - 13<br>Vendor: 965308 | 05/02/2007 | | | | | $616.40 |
| WORLDWIN<br>1535 CORPORATE CENTER DR., STE. 200<br>SUN PRAIRIE WI 53590<br>Creditor: 543 - 10<br>Vendor: 963665 | 05/02/2007 | | | | | $6,722.66 |
| WRIGHTS COMPANY<br>85 SOUTH STREET<br>WEST WARREN MA 01092<br>Creditor: 544 - 01<br>Vendor: 132350 | 05/02/2007 | | | | | $18,633.68 |

**PAGE TOTAL:**                           **$49,746.04**

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                    Case No.:   **07-42272-JF**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| WURTSBORO ASSOCIATES L.L.C.<br>1044 ROUTE 23, SUITE 100<br>WAYNE  NJ  07470<br>Creditor: 1066 - 13<br>Vendor: 961385 | 05/02/2007 | | | | | $33,201.90 |
| XANALUX MEXICO SA DE CV<br>LAZARO CARDENAS 28255<br>FRANCC. ALAMO INDUSTRIES<br>TLAQUE PAQUE, JALISCO   45500  MEXICO<br>Creditor: 545 - 01<br>Vendor: 960180 | 05/02/2007 | | | | | $5,785.92 |
| XCELL INTERNATIONAL<br>ATTN VICTORIA L WAYNE, CONTROLLER<br>181 SHORE COURT<br>BURR RIDGE  IL  60527<br>Creditor: 546 - 01<br>Vendor: 965916 | 05/02/2007 | | | | | $31,413.60 |
| XEROX CORP.<br>TELEMARKETING CENTER<br>PO BOX 827598<br>PHILADELPHIA  PA  19101-7598<br>Creditor: 547 - 01<br>Vendor: 132401 | 05/02/2007 | X | | | | UNLIQUIDATED |
| YALEY ENTERPRISES, INC.<br>7664 AVIANCA DRIVE<br>REDDING  CA  96002<br>Creditor: 548 - 11<br>Vendor: 961197 | 05/02/2007 | | | | | $1,897.42 |
| YANKEE GAS SERVICES<br>PO BOX 2919<br>HARTFORD  CT  06104-2919<br>Creditor: 1038 - 13<br>Vendor: 955267 | 05/02/2007 | | | | | $144.50 |
| YORK ASIA<br>18/F CABLE TV TOWER<br>9 HOI SHING ROAD<br>TSUEN WAN  HONG KONG  NS<br>Creditor: 1139 - 13<br>Vendor: 965849 | 05/02/2007 | | | | | $33,721.80 |
| YOUNG, F.C.<br>400 HOWELL STREET<br>BRISTOL  PA  19007<br>Creditor: 221 - 01<br>Vendor: 962256 | 05/02/2007 | | | | | $3,312.00 |

**PAGE TOTAL:**                    **$109,477.14**

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                    Case No.:   **07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| ZAFAR PROJECTS, INC.<br>1047 SUNNYDALE DRIVE<br>CLEARWATER  FL  33755<br>Creditor: 549 - 01<br>Vendor: 964736 | 05/02/2007 | | | | | $7,646.40 |
| ZEE MEDICAL, INC.<br>PO BOX 781433<br>INDIANAPOLIS  IN  46278-8433<br>Creditor: 1016 - 13<br>Vendor: 952370 | 05/02/2007 | | | | | $120.63 |
| ZRIKE COMPANY, INC.<br>ATTN: GARY DARWIN<br>8 THORNTON ROAD<br>OAKLAND  NJ  07436-3116<br>Creditor: 550 - 11<br>Vendor: 965624 | 05/02/2007 | | | | | $6,612.00 |
| **TOTAL SECTION:  ACCOUNTS PAYABLE** | | | | | | **$12,497,108.59** |

PAGE TOTAL:                    <u>$14,379.03</u>

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                                    Case No.:   **07-42272-JF**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    SEVERANCE CLAIMS** | | | | | | |
| BARNETT, STEVEN<br>FORMER CHIEF FINANCIAL OFFICER<br>25 CANTERBURY WAY<br>WAYNE  NJ  07470<br>Creditor: 11099 - 14<br>Vendor: 102057 | 05/02/2007 | | | | | $5,384.62 |
| SONCINI, WILLIAM<br>FORMER VICE PRESIDENT - OPERATIONS<br>3219 S SYDENHAM STREET<br>PHILADELPHIA  PA  19145<br>Creditor: 11170 - 03 | 05/02/2007 | | | | | $4,961.54 |
| **TOTAL SECTION:  SEVERANCE CLAIMS** | | | | | | **$10,346.16** |

PAGE TOTAL:                    $10,346.16

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                              **Case No.:   07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT OBLIGATIONS** | | | | | | |
| AAA SHREDDING LLC ATTN: DAVID NICOLETTI PO BOX 50 RIDGEWOOD NJ 07450 Creditor: 952 - 06 | 05/02/2007 | X | X | X | | UNLIQUIDATED |
| AFCO DEPT 024-0017 ONE BOSTON PLACE BOSTON MA 02108 Creditor: 11665 - 03 | 05/02/2007 | X | X | X | | UNLIQUIDATED |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES ATTN: JASON HALPERN, ESQ. 200 VESEY STREET, 49TH FLOOR NEW YORK NY 10285-4901 Creditor: 11892 - 03 | 05/02/2007 | X | X | X | | UNLIQUIDATED |
| ASCENSION CAPITAL GROUP, LP C/O ONYX ACCEPTANCE CORP PO BOX 201347 ARLINGTON TX 76006 Creditor: 11597 - 01 | 05/02/2007 | X | X | X | | UNLIQUIDATED |
| BARNETT, STEVEN FORMER CHIEF FINANCIAL OFFICER 25 CANTERBURY WAY WAYNE NJ 07470 Creditor: 11099 - 14 Vendor: 102057 | 05/02/2007 | X | X | X | | UNLIQUIDATED |
| CBA INDUSTRIES, INC. ATTN: MIKE COLELLA 669 RIVER DRIVE PO BOX 1717 ELMWOOD PARK NJ 07407-1717 Creditor: 135 - 12 Vendor: 958880 | 05/02/2007 | X | X | X | | UNLIQUIDATED |
| CBA INDUSTRIES, INC. C/O WILLIAMS CALIRI MILLER & OTLEY ATTN RICHARD MILLER, ESQ. 1428 ROUTE 23 WAYNE NJ 07470 Creditor: 885 - 12 | 05/02/2007 | X | X | X | | UNLIQUIDATED |
| CHASE/MERCHANT SERVICES LLC 3975 NW 120TH AVENUE CORAL SPRINGS FL 33065 Creditor: 11893 - 03 | 05/02/2007 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $0.00

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                              Case No.:   **07-42272-JF**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT OBLIGATIONS** | | | | | | |
| CORT FURNITURE RENTAL<br>31 TWOSOME DRIVE UNIT 2<br>MOORESTOWN NJ 08057<br>Creditor: 953 - 06 | 05/02/2007 | X | X | X | | UNLIQUIDATED |
| COURIER-POST<br>ATTN TOM MARTINO<br>PO BOX 5300<br>CHERRY HILL NJ 08034<br>Creditor: 887 - 12 | 05/02/2007 | X | X | X | | UNLIQUIDATED |
| DAILY ITEM, THE<br>PO BOX 607<br>200 MARKET STREET<br>SUNBURY PA 17801-0607<br>Creditor: 489 - 12<br>Vendor: 106287 | 05/02/2007 | X | X | X | | UNLIQUIDATED |
| DAILY LOCAL NEWS<br>250 NORTH BRADFORD AVENUE<br>WEST CHESTER PA 19382<br>Creditor: 177 - 12<br>Vendor: 950540 | 05/02/2007 | X | X | X | | UNLIQUIDATED |
| DAILY RECORD<br>800 JEFFERSON ROAD<br>PARSIPPANY NJ 07054<br>Creditor: 178 - 12<br>Vendor: 106290 | 05/02/2007 | X | X | X | | UNLIQUIDATED |
| DISCOVER FINANCIAL SERVICES, INC.<br>2500 LAKE COOK ROAD<br>RIVERWOODS IL 60015<br>Creditor: 11894 - 03 | 05/02/2007 | X | X | X | | UNLIQUIDATED |
| EASTON PUBLISHING COMPANY<br>30 NORTH FOURTH STREET<br>PO BOX 391<br>EASTON PA 18044-0391<br>Creditor: 890 - 12 | 05/02/2007 | X | X | X | | UNLIQUIDATED |
| FLORIDA TODAY<br>ATTN JEANNE PIKE<br>ONE GANNETT PLAZA<br>MELBOURNE FL 32940<br>Creditor: 892 - 12 | 05/02/2007 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    **$0.00**

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                                              **Case No.:   07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:     POTENTIAL CONTRACT OBLIGATIONS** | | | | | | |
| FORD CREDIT BOX 220564 PITTSBURG PA 15257-2564 Creditor: 10850 - 14 Vendor: 965007 | 05/02/2007 | X | X | X | | UNLIQUIDATED |
| GANNETT NJ NEWSPAPERS ATTN JEANNE LEGACKI 3601 HIGHWAY 66 PO BOX 1550 NEPTUNE NJ 07754-1556 Creditor: 242 - 12 Vendor: 959081 | 05/02/2007 | X | X | X | | UNLIQUIDATED |
| GREATER PHILADELPHIA NEWSPAPERS ATTN CHARLENE 8400 RT 13 LEVITTOWN PA 19057 Creditor: 881 - 12 | 05/02/2007 | X | X | X | | UNLIQUIDATED |
| HOUR, THE ATTN: JENNIFER BARINGER 346 MAIN AVENUE NORWALK CT 06851-0790 Creditor: 491 - 12 Vendor: 953009 | 05/02/2007 | X | X | X | | UNLIQUIDATED |
| LANCASTER NEWSPAPERS INC. ATTN: MARTY NEWSWANGER 8 WEST KING ST. PO BOX 1328 LANCASTER PA 17608-1328 Creditor: 322 - 12 Vendor: 113950 | 05/02/2007 | X | X | X | | UNLIQUIDATED |
| MARSH USA 44 WHIPPANY ROAD MORRISTOWN NJ 07661 Creditor: 11670 - 03 | 05/02/2007 | X | X | X | | UNLIQUIDATED |
| METROPOLITAN DIST & TRUCKING ATTN: VINCENZA RAMIREZ 810 A 31ST STREET UNION NJ 07087 Creditor: 946 - 06 | 05/02/2007 | X | X | X | | UNLIQUIDATED |
| MIAMI HERALD PUBLISHING COMPANY A DIVISION OF KNIGHT RIDDER INC ONE MIAMI HERALD PLAZA MIAMI FL 33132 Creditor: 894 - 12 | 05/02/2007 | X | X | X | | UNLIQUIDATED |

                                                                      **PAGE TOTAL:**        <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                     Case No.:   **07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:     POTENTIAL CONTRACT OBLIGATIONS** | | | | | | |
| MIKE ALBERT LEASING INC<br>PO BOX 643220<br>CINCINNATI OH 45264-3220<br>Creditor: 956 - 06 | 05/02/2007 | X | X | X | | UNLIQUIDATED |
| NCT CORP<br>2811 CORPORATE WAY<br>MIRAMAR FL 33025<br>Creditor: 11598 - 06 | 05/02/2007 | X | X | X | | UNLIQUIDATED |
| NELSON, JOURDYN<br>VICE PRESIDENT - OPERATIONS<br>10 SAMPSON STREET, UNIT 209<br>SADDLE BROOK NJ 07662<br>Creditor: 298 - 01<br>Vendor: 965687 | 05/02/2007 | X | X | X | | UNLIQUIDATED |
| NEW JERSEY HERALD<br>ATTN: PATRICIA HRUBY<br>2 SPRING STREET<br>NEWTON NJ 07860<br>Creditor: 5 - 12<br>Vendor: 961067 | 05/02/2007 | X | X | X | | UNLIQUIDATED |
| NEWS TIMES, THE<br>DANBURY PUBLISHING CO.<br>333 MAIN STREET<br>DANBURY CT 06810<br>Creditor: 494 - 12<br>Vendor: 956401 | 05/02/2007 | X | X | X | | UNLIQUIDATED |
| NORTH JERSEY COMMUNITY NEWSPAPERS<br>300 KAKEOUT ROAD<br>KINNELON NJ 07405<br>Creditor: 883 - 12 | 05/02/2007 | X | X | X | | UNLIQUIDATED |
| NORTH JERSEY MEDIA GROUP<br>ATTN: RICK ARMANI<br>150 RIVER STREET<br>HACKENSACK NJ 07601<br>Creditor: 12 - 12<br>Vendor: 965741 | 05/02/2007 | X | X | X | | UNLIQUIDATED |
| ORKIN INC<br>ATTN: NATIONAL ACCOUNT ADMIN<br>2170 PIEDMONT ROAD NE<br>ATLANTA GA 30324<br>Creditor: 948 - 06 | 05/02/2007 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                      **$0.00**

# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**　　　　　　**Case No.:   07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    POTENTIAL CONTRACT OBLIGATIONS** | | | | | | |
| PALM BEACH NEWSPAPERS, INC. 2751 SOUTH DIXIE HIGHWAY WEST PALM BEACH  FL  33405 Creditor: 33 - 12 Vendor: 119925 | 05/02/2007 | X | X | X | | UNLIQUIDATED |
| PROSPECT TOWERS ATTN: LEGAL DEPARTMENT 300 PROSPECT AVENUE HACKENSACK  NJ  07601 Creditor: 730 - 02 | 05/02/2007 | X | X | X | | UNLIQUIDATED |
| READING EAGLE COMPANY PO BOX 582 READING  PA  19603-0582 Creditor: 398 - 12 Vendor: 952308 | 05/02/2007 | X | X | X | | UNLIQUIDATED |
| SCRIPPS TREASURE COAST NEWSPAPERS 1939 S FEDERAL HIGHWAY STUART  FL  34994 Creditor: 889 - 12 | 05/02/2007 | X | X | X | | UNLIQUIDATED |
| SONCINI, WILLIAM FORMER VICE PRESIDENT - OPERATIONS 3219 S SYDENHAM STREET PHILADELPHIA  PA  19145 Creditor: 11170 - 03 | 05/02/2007 | X | X | X | | UNLIQUIDATED |
| SOUTHERN LIGHTING SERVICE 316 SW 76TH TERRACE NORTH LAUDERDALE  FL  33068 Creditor: 950 - 06 | 05/02/2007 | X | X | X | | UNLIQUIDATED |
| STAR LEDGER, THE ATTN: LEGAL DEPARTMENT ONE STAR LEDGER PLAZA NEWARK  NJ  07102-1200 Creditor: 496 - 12 Vendor: 126500 | 05/02/2007 | X | X | X | | UNLIQUIDATED |
| SUN-SENTINEL DEPARTMENT #214320 MIAMI  FL  33121-4320 Creditor: 473 - 12 Vendor: 127405 | 05/02/2007 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**　　__$0.00__

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

**In re: CRAFTS RETAIL HOLDING CORP.**    **Case No.: 07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: POTENTIAL CONTRACT OBLIGATIONS** | | | | | | |
| SYRSTAD, MARK PRESIDENT 6324 RIVERSIDE DRIVE, NW SANDY SPRINGS GA 30328 Creditor: 354 - 01 Vendor: 965569 | 05/02/2007 | X | X | X | | UNLIQUIDATED |
| TIMES, THE 500 PERRY STREET PO BOX 847 TRENTON NJ 08605 Creditor: 497 - 12 Vendor: 961426 | 05/02/2007 | X | X | X | | UNLIQUIDATED |
| UDASIN, SETH CHIEF FINANCIAL OFFICER 5 TWIN BROOK ROAD WEST CALDWELL NJ 07006 Creditor: 11080 - 14 Vendor: 965944 | 05/02/2007 | X | X | X | | UNLIQUIDATED |
| VENTURE SYSTEM SOURCE 303 BRAME RD RIDGELAND MS 39157 Creditor: 940 - 06 | 05/02/2007 | X | X | X | | UNLIQUIDATED |
| WESTERN COMMERCE BANK 127 SOUTH CANYON PO BOX 5151 CARLSBAD NM 88221-5151 Creditor: 11155 - 14 Vendor: 965970 | 05/02/2007 | X | X | X | | UNLIQUIDATED |
| **TOTAL SECTION: POTENTIAL CONTRACT OBLIGATIONS** | | | | | | **$0.00** |

**PAGE TOTAL:**    **$0.00**

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                    **Case No.:   07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| 6TH AVENUE FIDELCO, LLC<br>C/O CLANCY, CALLAHAN & SMITH<br>103 EISENHOWER PARKWAY<br>ROSELAND NJ 07068<br>Creditor: 11183 - 15 | 05/02/2007 | X | X | X | | UNLIQUIDATED |
| BAEZA, ELIZABETH<br>14812 SW 84TH TERR<br>MIAMI FL 33192<br>Creditor: 11882 - 15 | 05/02/2007 | X | X | X | | UNLIQUIDATED |
| BURGESS, DEB<br>467 MYRTLE AVE<br>BRICK TOWN NJ 08723<br>Creditor: 11883 - 15 | 05/02/2007 | X | X | X | | UNLIQUIDATED |
| CASTLE RIDGE SHOPPING PLAZA ASSOC.<br>820 MORRIS TURNPIKE<br>SHORT HILLS NJ 07078<br>Creditor: 636 - 02 | 05/02/2007 | X | X | X | | UNLIQUIDATED |
| CHRISTIAN, DIANE<br>2356 ROBIN RD<br>WEST PALM BEACH FL 33409<br>Creditor: 11884 - 15 | 05/02/2007 | X | X | X | | UNLIQUIDATED |
| DAVID TEXTILES<br>ATTN: LARRY F GITLIN ESQ<br>RAPKIN GITLIN & BEAUMONT<br>21650 OXNARD STREET, SUITE 1620<br>WOODLAND HILLS CA 91367<br>Creditor: 11182 - 15 | 05/02/2007 | X | X | X | | UNLIQUIDATED |
| DBR MANAGEMENT<br>ATTN: ROBERT P TRAVERS, ESQ.<br>1255 RIVER ROAD<br>EDGEWATER NJ 07020<br>Creditor: 11180 - 15 | 05/02/2007 | X | X | X | | UNLIQUIDATED |
| HAHN, NANCY<br>6663 DULCE REAL AVE<br>FORT PIERCE FL 34951<br>Creditor: 11885 - 15 | 05/02/2007 | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                    Case No.:   **07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| HERITAGE WARMINSTER SPE LLC<br>C/O HERITAGE REALTY MANAGEMENT, INC.<br>131 DARTMOUTH STREET<br>BOSTON  MA  02116-5134<br>Creditor: 711 - 02 | 05/02/2007 | X | X | X | | UNLIQUIDATED |
| IANTHA INC.<br>820 MORRIS TURNPIKE<br>SHORT HILLS  NJ  07087<br>Creditor: 603 - 02 | 05/02/2007 | X | X | X | | UNLIQUIDATED |
| JAMES J BATMASIAN<br>D/B/A INVESTMENTS LIMITED<br>ATTN: JASON M LAZAR ESQ<br>215 NORTH FEDERAL HIGHWAY<br>BOCA RATON  FL  33432<br>Creditor: 11181 - 15 | 05/02/2007 | X | X | X | | UNLIQUIDATED |
| JIMENEZ, ANDRES<br>JASON SAUL<br>REMER, REMER & GEORGES-PIERRE<br>NEW WORLD TOWER<br>100 N BISCAYNE BLVD, SUITE 2800<br>MIAMI  FL  33132<br>Creditor: 11185 - 15 | 05/02/2007 | X | X | X | | UNLIQUIDATED |
| KEAVNEY, PATRICIA ANN<br>12 SHINEFINE AVE<br>SOUTH RIVER  NJ  08882<br>Creditor: 11184 - 15 | 05/02/2007 | X | X | X | | UNLIQUIDATED |
| MATIAS, MANUEL<br>920 ALAMANDA RD<br>WEST PALM BEACH  FL  33405<br>Creditor: 11886 - 15 | 05/02/2007 | X | X | X | | UNLIQUIDATED |
| POPEK, MARTA<br>349 LANZA AVE<br>GARFIELD  NJ  07026<br>Creditor: 11887 - 15 | 05/02/2007 | X | X | X | | UNLIQUIDATED |
| RODRIGUEZ, ILEANA<br>6125 W. 20TH AVE, APT # 102<br>HIALEAH  FL  33012<br>Creditor: 11888 - 15 | 05/02/2007 | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:          <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

**In re:  CRAFTS RETAIL HOLDING CORP.**                    **Case No.:   07-42272-JF**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim Was Incurred on or Before Date Listed Below.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    LITIGATION** | | | | | | |
| SCHRECKENSTEIN, MICHAEL<br>283 PINE STREET<br>LYNDHURST  NJ  07071<br>Creditor: 11889 - 15 | 05/02/2007 | X | X | X | | UNLIQUIDATED |
| WOODS, LETITIA<br>96 FREEMAN AVENUE<br>EAST ORANGE  NJ  07018<br>Creditor: 11890 - 15 | 05/02/2007 | X | X | X | | UNLIQUIDATED |
| **TOTAL SECTION:  LITIGATION** | | | | | | **$0.00** |
| **TOTAL SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS:** | | | | | | **$12,507,454.75** |

**PAGE TOTAL:**                    <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                          Case No.:   **07-42272-JF**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.

State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease.

Provide the names and complete mailing addresses of all other parties to each lease or contract described.

**See Attached**

# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                     Case No.:  **07-42272-JF**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **NON-RESIDENTIAL REAL PROPERTY LEASES** |
| PROSPECT TOWERS<br>ATTN: LEGAL DEPARTMENT<br>300 PROSPECT AVENUE<br>HACKENSACK  NJ  07601<br>Creditor: 730 | REAL PROPERTY LEASE - DEBTOR IS LESSEE |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:   CRAFTS RETAIL HOLDING CORP.                                                  Case No.:   07-42272-JF

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS  CONTRACTS** |
| AAA SHREDDING LLC<br>ATTN: DAVID NICOLETTI<br>PO BOX 50<br>RIDGEWOOD  NJ  07450<br>Creditor: 952 | BUSINESS SERVICE AGREEMENT, DATED: MAY 2, 2006 |
| AFCO<br>DEPT 024-0017<br>ONE BOSTON PLACE<br>BOSTON  MA  02108<br>Creditor: 11665 | COMMERCIAL PREMIUM FINANCE AGREEMENT |
| AMERICAN EXPRESS TRAVEL<br>RELATED SERVICES<br>ATTN: JASON HALPERN, ESQ.<br>200 VESEY STREET, 49TH FLOOR<br>NEW YORK  NY  10285-4901<br>Creditor: 11892 | CREDIT CARD PROCESSING AGREEMENT |
| ASCENSION CAPITAL GROUP, LP<br>C/O ONYX ACCEPTANCE CORP<br>PO BOX 201347<br>ARLINGTON  TX  76006<br>Creditor: 11597 | VEHICLE LEASE - 2004 FORD ESCAPE |
| BARNETT, STEVEN<br>FORMER CHIEF FINANCIAL OFFICER<br>25 CANTERBURY WAY<br>WAYNE  NJ  07470<br>Creditor: 11099 | SEVERANCE AGREEMENT |
| CHASE/MERCHANT SERVICES LLC<br>3975 NW 120TH AVENUE<br>CORAL SPRINGS  FL    33065<br>Creditor: 11893 | CREDIT CARD PROCESSING AGREEMENT |
| CORT FURNITURE RENTAL<br>31 TWOSOME DRIVE UNIT 2<br>MOORESTOWN  NJ  08057<br>Creditor: 953 | FURNITURE RENTAL AGREEMENT, DATED: JULY 11, 2006 |
| DISCOVER FINANCIAL SERVICES, INC.<br>2500 LAKE COOK ROAD<br>RIVERWOODS  IL  60015<br>Creditor: 11894 | CREDIT CARD PROCESSING AGREEMENT |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                              Case No.:   **07-42272-JF**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS  CONTRACTS** |
| FORD CREDIT<br>BOX 220564<br>PITTSBURG  PA  15257-2564<br>Creditor: 10850 | VEHICLE AGREEMENT |
| MARSH USA<br>44 WHIPPANY ROAD<br>MORRISTOWN  NJ  07661<br>Creditor: 11670 | CLIENT SERVICE AGREEMENT |
| METROPOLITAN DIST & TRUCKING<br>ATTN:  VINCENZA RAMIREZ<br>810 A 31ST STREET<br>UNION  NJ  07087<br>Creditor: 946 | UNION AGREEMENT BETWEEN RAG SHOP, INC. AND METROPOLITAN DISTRIBUTION TRUCKING AND JOING BOARD, UNITED HERE, AFL-CIO, CLC |
| MIKE ALBERT LEASING INC<br>PO BOX 643220<br>CINCINNATI  OH  45264-3220<br>Creditor: 956 | VEHICLE LEASE, DATED: MAY 31, 2005 |
| NCT CORP<br>2811 CORPORATE WAY<br>MIRAMAR  FL  33025<br>Creditor: 11598 | SERVICE AGREEMENT, DATED: MAY 16, 2005 |
| NELSON, JOURDYN<br>VICE PRESIDENT - OPERATIONS<br>10 SAMPSON STREET, UNIT 209<br>SADDLE BROOK  NJ  07662<br>Creditor: 298 | EMPLOYMENT AGREEMENT, DATED: NOVEMBER 2, 2006 |
| ORKIN INC<br>ATTN:  NATIONAL ACCOUNT ADMIN<br>2170 PIEDMONT ROAD NE<br>ATLANTA  GA  30324<br>Creditor: 948 | INDUSTRIAL-COMMERCIAL-INSTITUTIONAL PEST CONTROL SERVICE AGREEMENT |
| SONCINI, WILLIAM<br>FORMER VICE PRESIDENT - OPERATIONS<br>3219 S SYDENHAM STREET<br>PHILADELPHIA  PA  19145<br>Creditor: 11170 | EMPLOYMENT AGREEMENT, DATED: FEBRUARY, 2005<br><br>SEPARATION AGREEMENT AND GENERAL RELEASE |

# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                                    Case No.:   **07-42272-JF**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS  CONTRACTS** |
| SOUTHERN LIGHTING SERVICE<br>316 SW 76TH TERRACE<br>NORTH LAUDERDALE  FL  33068<br>Creditor: 950 | MONTHLY LIGHTING MAINTENANCE AGREEMENT |
| SYRSTAD, MARK<br>PRESIDENT<br>6324 RIVERSIDE DRIVE, NW<br>SANDY SPRINGS  GA  30328<br>Creditor: 354 | EMPLOYMENT AGREEMENT, DATED: MAY 25, 2006<br><br>SEPARATION AGREEMENT AND GENERAL RELEASE, DATED MARCH 21, 2007 |
| UDASIN, SETH<br>CHIEF FINANCIAL OFFICER<br>5 TWIN BROOK ROAD<br>WEST CALDWELL  NJ  07006<br>Creditor: 11080 | EMPLOYMENT AGREEMENT, DATED: FEBRUARY 26, 2007 |
| VENTURE SYSTEM SOURCE<br>303 BRAME RD<br>RIDGELAND  MS  39157<br>Creditor: 940 | EQUIPMENT PURCHASE AGREEMENT THROUGH IBM VALUE PLAN |
| WESTERN COMMERCE BANK<br>127 SOUTH CANYON<br>PO BOX 5151<br>CARLSBAD  NM  88221-5151<br>Creditor: 11155 | COMMERCIAL PREMIUM FINANCE AGREEMENT |

# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**

Case No.:  **07-42272-JF**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS ADVERTISING AGREEMENTS** |
| CBA INDUSTRIES, INC.<br>ATTN: MIKE COLELLA<br>669 RIVER DRIVE<br>PO BOX 1717<br>ELMWOOD PARK  NJ  07407-1717<br>Creditor: 135 | ADVERTISING AGREEMENT, DATED: JANUARY 7, 2005 |
| CBA INDUSTRIES, INC.<br>C/O WILLIAMS CALIRI MILLER & OTLEY<br>ATTN RICHARD MILLER, ESQ.<br>1428 ROUTE 23<br>WAYNE  NJ  07470<br>Creditor: 885 | ADVERTISING AGREEMENT |
| COURIER-POST<br>ATTN TOM MARTINO<br>PO BOX 5300<br>CHERRY HILL  NJ  08034<br>Creditor: 887 | ADVERTISING AGREEMENT, DATED: JUNE 1, 2006 |
| DAILY ITEM, THE<br>PO BOX 607<br>200 MARKET STREET<br>SUNBURY  PA  17801-0607<br>Creditor: 489 | ADVERTISING AGREEMENT, DATED: MARCH 1, 2007 |
| DAILY LOCAL NEWS<br>250 NORTH BRADFORD AVENUE<br>WEST CHESTER  PA  19382<br>Creditor: 177 | ADVERTISING AGREEMENT, DATED: APRIL 27, 2005 |
| DAILY RECORD<br>800 JEFFERSON ROAD<br>PARSIPPANY  NJ  07054<br>Creditor: 178 | ADVERTISING AGREEMENT |
| EASTON PUBLISHING COMPANY<br>30 NORTH FOURTH STREET<br>PO BOX 391<br>EASTON  PA  18044-0391<br>Creditor: 890 | ADVERTISING AGREEMENT, DATED: MARCH 21, 2007 |
| FLORIDA TODAY<br>ATTN JEANNE PIKE<br>ONE GANNETT PLAZA<br>MELBOURNE  FL  32940<br>Creditor: 892 | ADVERTISING AGREEMENT, DATED: DECEMBER 6, 2005 |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                    Case No.:   **07-42272-JF**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS ADVERTISING AGREEMENTS** |
| GANNETT NJ NEWSPAPERS<br>ATTN JEANNE LEGACKI<br>3601 HIGHWAY 66<br>PO BOX 1550<br>NEPTUNE NJ 07754-1556<br>Creditor: 242 | ADVERTISING AGREEMENT, DATED: DECEMBER 20, 2006 |
| GREATER PHILADELPHIA NEWSPAPERS<br>ATTN CHARLENE<br>8400 RT 13<br>LEVITTOWN PA 19057<br>Creditor: 881 | ADVERTISING AGREEMENT, DATED: MAY 8, 2006 |
| HOUR, THE<br>ATTN: JENNIFER BARINGER<br>346 MAIN AVENUE<br>NORWALK CT 06851-0790<br>Creditor: 491 | ADVERTISING AGREEMENT, DATED: MARCH 26, 2007 |
| LANCASTER NEWSPAPERS INC.<br>ATTN: MARTY NEWSWANGER<br>8 WEST KING ST.<br>PO BOX 1328<br>LANCASTER PA 17608-1328<br>Creditor: 322 | ADVERTISING AGREEMENT, DATED: DECEMBER 6, 2005 |
| MIAMI HERALD PUBLISHING COMPANY<br>A DIVISION OF KNIGHT RIDDER INC<br>ONE MIAMI HERALD PLAZA<br>MIAMI FL 33132<br>Creditor: 894 | ADVERTISING AGREEMENT |
| NEW JERSEY HERALD<br>ATTN: PATRICIA HRUBY<br>2 SPRING STREET<br>NEWTON NJ 07860<br>Creditor: 5 | ADVERTISING AGREEMENT, DATED: FEBRUARY 28, 2006 |
| NEWS TIMES, THE<br>DANBURY PUBLISHING CO.<br>333 MAIN STREET<br>DANBURY CT 06810<br>Creditor: 494 | ADVERTISING AGREEMENT, DATED: JANUARY 14, 2005 |
| NORTH JERSEY COMMUNITY NEWSPAPERS<br>300 KAKEOUT ROAD<br>KINNELON NJ 07405<br>Creditor: 883 | ADVERTISING AGREEMENT, DATED: JANUARY 7, 2005 |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re:   **CRAFTS RETAIL HOLDING CORP.**                                        Case No.:   **07-42272-JF**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS ADVERTISING AGREEMENTS** |
| NORTH JERSEY MEDIA GROUP<br>ATTN: RICK ARMANI<br>150 RIVER STREET<br>HACKENSACK  NJ  07601<br>Creditor: 12 | ADVERTISING AGREEMENT, DATED: JANUARY 9, 2007 |
| PALM BEACH NEWSPAPERS, INC.<br>2751 SOUTH DIXIE HIGHWAY<br>WEST PALM BEACH  FL  33405<br>Creditor: 33 | ADVERTISING AGREEMENT, DATED: JULY 20, 2006 |
| READING EAGLE COMPANY<br>PO BOX 582<br>READING  PA  19603-0582<br>Creditor: 398 | ADVERTISING AGREEMENT, DATED: DECEMBER 5, 2006 |
| SCRIPPS TREASURE COAST NEWSPAPERS<br>1939 S FEDERAL HIGHWAY<br>STUART  FL  34994<br>Creditor: 889 | ADVERTISING AGREEMENT |
| STAR LEDGER, THE<br>ATTN: LEGAL DEPARTMENT<br>ONE STAR LEDGER PLAZA<br>NEWARK  NJ  07102-1200<br>Creditor: 496 | ADVERTISING AGREEMENT, DATED: APRIL 19, 2006 |
| SUN-SENTINEL<br>DEPARTMENT #214320<br>MIAMI  FL  33121-4320<br>Creditor: 473 | ADVERTISING AGREEMENT, DATED: FEBRUARY 11, 2005 |
| TIMES, THE<br>500 PERRY STREET<br>PO BOX 847<br>TRENTON  NJ  08605<br>Creditor: 497 | ADVERTISING AGREEMENT, DATED: JANUARY 7, 2005 |

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF NEW YORK

In re:  **CRAFTS RETAIL HOLDING CORP.**                    **Case No.:  07-42272-JF**

# SCHEDULE H

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.

## SCHEDULE H NOTE

**Prior to the Petition Date, Rag Shops, Inc. and the other Debtors entered into a credit agreement.  The credit facilities are the joint and several obligations of the Debtors other than Crafts Retail Holding Corp. ("Crafts") and were guaranteed by Crafts pursuant to a Guaranty dated as of November 3, 2004.  The other borrowers are listed below:**

**The Rag Shop/Boro Park, Inc., Rag Shops, Inc., Mobile Fabrics, Inc., The Rag Shop, Inc., The Rag Shop/North Lauderdale, Inc., The Rag Shop/Glen Burnie, Inc., The Rag Shop/Kingstown, Inc., Rag Shop Wayne, Inc., The Rag Shop/Lancaster, Inc., The Rag Shop/Norwalk, Inc., The Rag Shop/Danbury, Inc., The Rag Shop/York, Inc., The Rag Shop/Selinsgrove, Inc., The Rag Shop/Allentown, Inc., The Rag Shop/Rostraver, Inc., The Rag Shop/Hampden, Inc., The Rag Shop/East Norriton, Inc., The Rag Shop/Deptford, Inc., Rag Shop/Edison, Inc., The Rag Shop/West Orange, Inc., The Rag Shop/Toms River, Inc., The Rag Shop/Hamilton Square, Inc., The Rag Shop/Hazlet, Inc., The Rag Shop/Howell, Inc., The Rag Shop/Ocean, Inc., The Rag Shop/Sayreville, Inc., The Rag Shop/Bricktown, Inc., The Rag Shop/Totowa, Inc., The Rag Shop/Wall Township, Inc., The Rag Shop/Evesham, Inc., The Rag Shop/Secaucus, Inc., The Rag Shop/North Bergen, Inc., The Rag Shop/Lacey, Inc., The Rag Shop/Turnersville, Inc., The Rag Shop/Linden, Inc., The Rag Shop/Burlington, Inc., The Rag Shop/Edgewater, Inc., The Rag Shop/Voorhees, Inc., The Rag Shop/Franklin, Inc., The Rag Shop/Kinnelon, Inc., The Rag Shop/West Palm Beach, Inc., The Rag Shop/Palm Beach Gardens, Inc., The Rag Shop/Sunrise, Inc., The Rag Shop/Lantana, Inc., The Rag Shop/Pembroke Pines, Inc., The Rag Shop/Jacksonville, Inc., The Rag Shop/Boca Raton, Inc., The Rag Shop/Port Richey, Inc., The Rag Shop/Deerfield, Inc., The Rag Shop/Jacksonville-San Jose, Inc., The Rag Shop/Jacksonville-Orange Park, Inc., The Rag Shop/Jacksonville-Regional, Inc., The Rag Shop/Coral Springs, Inc., The Rag Shop/Hialeah, Inc., The Rag Shop/Hollywood, Inc., The Rag Shop/West Boca Raton, Inc., The Rag Shop/Ocala, Inc., The Rag Shop/East Hollywood, Inc., RSL, Inc., The Rag Shop/Binghamton, Inc., The Rag Shop/Fishkill, Inc., The Rag Shop/College Point, Inc., The Rag Shop/Olean, Inc., The Rag Shop/Parsippany, Inc., The Rag Shop/Middletown, Inc.**

See Attached

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF NEW YORK

**In re:   CRAFTS RETAIL HOLDING CORP.**                    **Case No.:   07-42272-JF**

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.

| Name and Address of Creditor | Name and Address of Codebtor |
| --- | --- |
| SUN CRAFTS PARTICIPATION LLC<br>ATTN: JAMES ALLEN & C DERYL COUCH<br>5200 TOWN CENTER CIRCLE, STE 470<br>BOCA RATON, FL 33486 | CRAFTS RETAIL HOLDING CORP.,<br>AS GUARANTOR<br>111 WAGARAW ROAD<br>HAWTHORNE, NJ 07506 |
| | RAG SHOPS, INC., ET AL<br>AS BORROWERS<br>111 WAGARAW ROAD<br>HAWTHORNE, NJ 07506 |
| WELLS FARGO RETAIL FINANCE LLC<br>ONE BOSTON PLACE<br>SUITE 1800<br>BOSTON, MA 02108 | CRAFTS RETAIL HOLDING CORP.,<br>AS GUARANTOR<br>111 WAGARAW ROAD<br>HAWTHORNE, NJ 07506 |
| | RAG SHOPS, INC., ET AL<br>AS BORROWERS<br>111 WAGARAW ROAD<br>HAWTHORNE, NJ 07506 |