**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF NEW YORK**
**BROOKLYN DIVISION**

| | | |
|---|---|---|
| In re: CRAFTS RETAIL HOLDING CORP., ET AL. | §<br>§<br>§<br>§ | Case No. 07-42272-NHL |
| Debtor(s) | | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY**
**ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

Lori Lapin Jones, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $32,609,189.00<br>*(without deducting any secured claims)* | Assets Exempt: N/A |
| Total Distributions to Claimants: $2,971,560.79 | Claims Discharged<br>Without Payment: N/A |
| Total Expenses of Administration: $2,769,342.63 | |

3) Total gross receipts of $5,765,903.42 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $25,000.00 (see **Exhibit 2**), yielded net receipts of $5,740,903.42 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $37,657,879.00 | $1,467,315.69 | $1,467,315.69 | $1,467,315.69 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $1,530,973.90 | $1,530,973.90 | $1,530,973.90 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $1,218,197.83 | $1,238,368.73 | $1,238,368.73 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $0.00 | $54,983.14 | $60,185.86 | $60,185.86 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $12,507,454.75 | $9,098,724.96 | $9,554,746.69 | $1,444,059.24 |
| **TOTAL DISBURSEMENTS** | $50,165,333.75 | $13,370,195.52 | $13,851,590.87 | $5,740,903.42 |

4) This case was originally filed under chapter 11 on 05/02/2007, and it was converted to chapter 7 on 11/07/2007.  The case was pending for 121 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:    12/04/2017                          By: /s/ Lori Lapin Jones, Trustee
                                                            Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**UST Form 101-7-TDR ( 10 /1/2010)**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| State of New Jersey Judiciary Restitution | 1229-000 | $673.00 |
| REFUNDS | 1249-000 | $75,767.42 |
| Interchange fee class action settlement | 1249-000 | $15,000.00 |
| TAX REFUNDS | 1124-000 | $74.57 |
| REMNANT ASSETS | 1249-000 | $15,000.00 |
| Valley National Bank Main Operating Account | 1129-000 | $261,764.59 |
| Turnover of Bank Account - The Rag Shop Inc. | 1229-000 | $540.37 |
| LEASEHOLD IMPROVEMENTS (INCLUDES LEASES) | 1129-000 | $2,991,768.84 |
| Accounts Receivables | 1129-000 | $113.35 |
| Retainers Held by Professionals | 1149-000 | $868,010.69 |
| OTHER INTANGIBLES | 1129-000 | $280,724.77 |
| Unclaimed Property | 1290-000 | $3,341.28 |
| Operating Wells Fargo | 1129-000 | $15,000.00 |
| INTEREST (u) | 1270-000 | $39,333.84 |
| Cash on hand | 1129-000 | $974.81 |
| PREFERENCE PROCEEDS | 1241-000 | $630,809.30 |
| LEASE | 1229-000 | $37,000.00 |
| Insurance Refund | 1249-000 | $530,006.59 |
| **TOTAL GROSS RECEIPTS** | | **$5,765,903.42** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Mobile Fabrics Inc. | Settlement of Claims against Hughes Hubbard Reed pursuant to Court Order | 8500-002 | $25,000.00 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$25,000.00** |

## EXHIBIT 3 - SECURED CLAIMS

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Sun Crafts Participation, LLC | 4210-000 | NA | $235,189.38 | $235,189.38 | $235,189.38 |
| | Sun Crafts Participation, LLC | 4210-000 | NA | $16,301.64 | $16,301.64 | $16,301.64 |
| | Sun Crafts Participation, LLC | 4210-000 | NA | $1,200,000.00 | $1,200,000.00 | $1,200,000.00 |
| | Sun Crafts Participation, LLC | 4210-000 | NA | $9,726.06 | $9,726.06 | $9,726.06 |
| | Sun Crafts Participation, LLC | 4210-000 | NA | $5,603.63 | $5,603.63 | $5,603.63 |
| 286-267 | STATE OF FLORIDA DEPARTMENT OF REVE | 4210-000 | $0.00 | $494.98 | $494.98 | $494.98 |
| N/F | Account No577 - 99 SUN CRAFTS PARTICIPATION LLC ATTN: JAMES ALLEN & C DERYL COUCH 5200 TOWN CENTER CIRCLE, STE 470 BOCA RATON | 4110-000 | $22,858,766.00 | NA | NA | NA |
| N/F | Account No751 - 03 WELLS FARGO RETAIL FINANCE LLC ONE BOSTON PLACE SUITE 1800 BOSTON MA  02108 | 4110-000 | $14,799,113.00 | NA | NA | NA |
| | **TOTAL SECURED** | | **$37,657,879.00** | **$1,467,315.69** | **$1,467,315.69** | **$1,467,315.69** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - LORI LAPIN JONES, CH 7 | 2100-000 | NA | $195,371.31 | $195,371.31 | $195,371.31 |
| Trustee, Expenses - LORI LAPIN JONES, CH 7 | 2200-000 | NA | $2,336.22 | $2,336.22 | $2,336.22 |
| Attorney for Trustee Fees - LORI LAPIN JONES PLLC | 3110-000 | NA | $146,525.25 | $146,525.25 | $146,525.25 |
| Attorney for Trustee, Expenses - LORI LAPIN JONES PLLC | 3120-000 | NA | $4,093.18 | $4,093.18 | $4,093.18 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $33,250.00 | $33,250.00 | $33,250.00 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $975.00 | $975.00 | $975.00 |
| Fees, United States Trustee | 2950-000 | NA | $46,000.00 | $46,000.00 | $46,000.00 |
| Bond Payments - International Sureties, Ltd | 2300-000 | NA | $10,364.41 | $10,364.41 | $10,364.41 |
| Bond Payments - Mobile Fabrics Inc. | 2300-000 | NA | $176.88 | $176.88 | $176.88 |
| Bond Payments - The Rag Shop Inc. | 2300-000 | NA | $7.35 | $7.35 | $7.35 |
| Bond Payments - The Rag Shop/Jacksonville, Inc. | 2300-000 | NA | $0.02 | $0.02 | $0.02 |
| Bond Payments - The Rag Shop/North Lauderdale Inc. | 2300-000 | NA | $0.03 | $0.03 | $0.03 |
| Bond Payments - INTERNATIONAL SURETIES, LTD | 2300-000 | NA | $775.56 | $775.56 | $775.56 |
| Administrative Rent (post-petition storage fees, leases) - CAJ,  LLC | 2410-000 | NA | $1,200.00 | $1,200.00 | $1,200.00 |
| Administrative Rent (post-petition storage fees, leases) - CAJ, LLC | 2410-000 | NA | $6,000.00 | $6,000.00 | $6,000.00 |
| Administrative Rent (post-petition storage fees, leases) - Connecticut Light & Power | 2410-000 | NA | $2,592.65 | $2,592.65 | $2,592.65 |
| Administrative Rent (post-petition storage fees, leases) - GAJ, LLC | 2410-000 | NA | $15,600.00 | $15,600.00 | $15,600.00 |
| Administrative Rent (post-petition storage fees, leases) - Hawthorne Acquisition LLC | 2410-000 | NA | $5,000.00 | $5,000.00 | $5,000.00 |
| Administrative Rent (post-petition storage fees, leases) - Iron Mountain | 2410-000 | NA | $90,659.21 | $90,659.21 | $90,659.21 |
| Banking and Technology Service Fee - UNION BANK | 2600-000 | NA | $11,057.57 | $11,057.57 | $11,057.57 |
| Other State or Local Taxes (post-petition) - NYS Corporation Tax | 2820-000 | NA | $104.00 | $104.00 | $104.00 |

| | | | | | |
|---|---|---|---|---|---|
| Other State or Local Taxes (post-petition) - NYS Department of Tax & Finance | 2820-000 | NA | $29.00 | $29.00 | $29.00 |
| Other State or Local Taxes (post-petition) - New York State Corporation Tax | 2820-000 | NA | $225.00 | $225.00 | $225.00 |
| Other Chapter 7 Administrative Expenses - AAA Shredding LLC | 2990-000 | NA | $4,922.00 | $4,922.00 | $4,922.00 |
| Other Chapter 7 Administrative Expenses - ADP-El Paso | 2990-000 | NA | $631.04 | $631.04 | $631.04 |
| Other Chapter 7 Administrative Expenses - Chandresh Patel | 2990-000 | NA | $90.00 | $90.00 | $90.00 |
| Other Chapter 7 Administrative Expenses - Commissioner of Taxation and Finance | 2990-000 | NA | $409.25 | $409.25 | $409.25 |
| Other Chapter 7 Administrative Expenses - Connecticut Light & Power | 2990-000 | NA | $767.63 | $767.63 | $767.63 |
| Other Chapter 7 Administrative Expenses - Connecticut Light and Power | 2990-000 | NA | $39.29 | $39.29 | $39.29 |
| Other Chapter 7 Administrative Expenses - Denise VanDerKrake | 2990-000 | NA | $8,305.69 | $8,305.69 | $8,305.69 |
| Other Chapter 7 Administrative Expenses - Eileen Romary | 2990-000 | NA | $1,722.00 | $1,722.00 | $1,722.00 |
| Other Chapter 7 Administrative Expenses - Erik Beltran | 2990-000 | NA | $3,375.00 | $3,375.00 | $3,375.00 |
| Other Chapter 7 Administrative Expenses - Iron Mounain | 2990-000 | NA | $30,770.22 | $30,770.22 | $30,770.22 |
| Other Chapter 7 Administrative Expenses - Judith Lombardo | 2990-000 | NA | $69.00 | $69.00 | $69.00 |
| Other Chapter 7 Administrative Expenses - Logan & Company Inc. | 2990-000 | NA | $1,910.44 | $1,910.44 | $1,910.44 |
| Other Chapter 7 Administrative Expenses - Logan & Company, Inc. | 2990-000 | NA | $15,191.45 | $15,191.45 | $15,191.45 |
| Other Chapter 7 Administrative Expenses - Mobile Fabrics Inc. | 2990-000 | NA | $16,530.00 | $16,530.00 | $16,530.00 |
| Other Chapter 7 Administrative Expenses - NYS Corporation Tax | 2990-000 | NA | $29.00 | $29.00 | $29.00 |
| Other Chapter 7 Administrative Expenses - Network Trailers Leasing, Inc. | 2990-000 | NA | $531.00 | $531.00 | $531.00 |
| Other Chapter 7 Administrative Expenses - Wells Fargo Bank | 2990-000 | NA | $2,013.25 | $2,013.25 | $2,013.25 |
| Attorney for Trustee Fees (Other Firm) - LAMONICA, HERBST & MANISCALCO, LLP | 3210-000 | NA | $507,804.51 | $507,804.51 | $507,804.51 |
| Attorney for Trustee Expenses (Other Firm)  - LAMONICA, HERBST & MANISCALCO, LLP | 3220-000 | NA | $20,058.44 | $20,058.44 | $20,058.44 |
| Accountant for Trustee Fees (Other Firm) - KEVIN M. COFFEY LLC | 3410-000 | NA | $338,282.50 | $338,282.50 | $338,282.50 |

| | | | | | |
|---|---|---|---|---|---|
| Accountant for Trustee Expenses (Other Firm) - KEVIN M. COFFEY LLC | 3420-000 | NA | $5,179.55 | $5,179.55 | $5,179.55 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$1,530,973.90** | **$1,530,973.90** | **$1,530,973.90** |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Prior Chapter Trade Debt - Amanda Basile | 6910-000 | NA | $15.00 | $15.00 | $15.00 |
| Prior Chapter Trade Debt - Amy Fairweather | 6910-000 | NA | $10.00 | $10.00 | $10.00 |
| Prior Chapter Trade Debt - Amy Gallagher | 6910-000 | NA | $25.00 | $25.00 | $25.00 |
| Prior Chapter Trade Debt - Ann Douglas Hardy | 6910-000 | NA | $25.00 | $25.00 | $25.00 |
| Prior Chapter Trade Debt - Ann Garfinkel | 6910-000 | NA | $8.65 | $8.65 | $8.65 |
| Prior Chapter Trade Debt - Audrey A. Dundas | 6910-000 | NA | $25.00 | $25.00 | $25.00 |
| Other Prior Chapter Professional Fees - BDO SEIDMAN LLP | 6700-000 | NA | $29,000.00 | $29,000.00 | $29,000.00 |
| Prior Chapter Trade Debt - Barbara Halasz | 6910-000 | NA | $25.00 | $25.00 | $25.00 |
| Prior Chapter Trade Debt - Beth Booker | 6910-000 | NA | $30.00 | $30.00 | $30.00 |
| Other Prior Chapter Professional Expenses - CLEAR THINKING GROUP LLC | 6710-000 | NA | $17,357.52 | $17,357.52 | $17,357.52 |
| Other Prior Chapter Professional Fees - CLEAR THINKING GROUP LLC | 6700-000 | NA | $85,000.00 | $85,000.00 | $85,000.00 |
| Other Prior Chapter Professional Fees - COOLEY GODWARD KRONISH LLP | 6700-000 | NA | $185,000.00 | $185,000.00 | $185,000.00 |
| Other Prior Chapter Professional Expenses - COOLEY GODWARD KRONISH LLP | 6710-000 | NA | $3,245.76 | $3,245.76 | $3,245.76 |
| Prior Chapter Trade Debt - Cara S. Pregadio | 6910-000 | NA | $100.00 | $100.00 | $100.00 |
| Prior Chapter Trade Debt - Cathy Murabito | 6910-000 | NA | $41.75 | $41.75 | $41.75 |
| Prior Chapter Trade Debt - Cheryl A. Spoerr | 6910-000 | NA | $100.00 | $100.00 | $100.00 |
| Prior Chapter Trade Debt - Darlene Souther | 6910-000 | NA | $34.07 | $34.07 | $34.07 |
| Prior Chapter Trade Debt - Darshana Gandhi | 6910-000 | NA | $5.00 | $5.00 | $5.00 |
| Prior Chapter Trade Debt - Denise Balady | 6910-000 | NA | $25.00 | $25.00 | $25.00 |
| Prior Chapter Trade Debt - Deyanira Delgado | 6910-000 | NA | $6.48 | $6.48 | $6.48 |

| | | | | | |
|---|---|---|---|---|---|
| Prior Chapter Trade Debt - Doris Rubinic | 6910-000 | NA | $35.69 | $35.69 | $35.69 |
| Prior Chapter Trade Debt - Elaine C. Broderick | 6910-000 | NA | $25.00 | $25.00 | $25.00 |
| Prior Chapter Trade Debt - Elizabeth C. Kupfer | 6910-000 | NA | $50.00 | $50.00 | $50.00 |
| Prior Chapter Trade Debt - Elizabeth Luzano-Rodriguez | 6910-000 | NA | $25.00 | $25.00 | $25.00 |
| Prior Chapter Trade Debt - Gabriella Propato | 6910-000 | NA | $13.96 | $13.96 | $13.96 |
| Prior Chapter Trade Debt - Gail Maltzman | 6910-000 | NA | $10.58 | $10.58 | $10.58 |
| Prior Chapter Trade Debt - George Henderson | 6910-000 | NA | $25.00 | $25.00 | $25.00 |
| Prior Chapter Trade Debt - Georgette Boehm | 6910-000 | NA | $25.74 | $25.74 | $25.74 |
| Prior Chapter Trade Debt - Georgina Stetter | 6910-000 | NA | $5.00 | $5.00 | $5.00 |
| Prior Chapter Attorney for Trustee/DIP Expenses (Other Firm) - HUGHES HUBBARD & REED LLP | 6220-000 | NA | $3,203.09 | $3,203.09 | $3,203.09 |
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm) - HUGHES HUBBARD & REED LLP | 6210-000 | NA | $74,000.00 | $74,000.00 | $74,000.00 |
| Prior Chapter Trade Debt - Heidi Risman | 6910-000 | NA | $45.00 | $45.00 | $45.00 |
| Prior Chapter Trade Debt - Helen Giova | 6910-000 | NA | $30.00 | $30.00 | $30.00 |
| Prior Chapter Trade Debt - Helen Ros | 6910-000 | NA | $20.00 | $20.00 | $20.00 |
| Prior Chapter Trade Debt - Hema Menon | 6910-000 | NA | $20.21 | $20.21 | $20.21 |
| Prior Chapter Trade Debt - Holly Descalzo | 6910-000 | NA | $14.88 | $14.88 | $14.88 |
| Prior Chapter Trade Debt - Jeanette Molee | 6910-000 | NA | $25.00 | $25.00 | $25.00 |
| Prior Chapter Trade Debt - Jill E. Page | 6910-000 | NA | $25.00 | $25.00 | $25.00 |
| Prior Chapter Trade Debt - Jorine Robinson | 6910-000 | NA | $64.30 | $64.30 | $64.30 |
| Prior Chapter Trade Debt - Joy M. Barta | 6910-000 | NA | $20.00 | $20.00 | $20.00 |
| Prior Chapter Trade Debt - Judy Melchior | 6910-000 | NA | $40.00 | $40.00 | $40.00 |
| Prior Chapter Trade Debt - Julie Antonides | 6910-000 | NA | $50.00 | $50.00 | $50.00 |
| Prior Chapter Trade Debt - Katherine Bradley | 6910-000 | NA | $10.46 | $10.46 | $10.46 |
| Prior Chapter Trade Debt - Kathleen Mains | 6910-000 | NA | $25.72 | $25.72 | $25.72 |
| Prior Chapter Trade Debt - Kenia Delgado | 6910-000 | NA | $26.81 | $26.81 | $26.81 |

| | | | | | |
|---|---|---|---|---|---|
| Prior Chapter Trade Debt - Kim Larsen | 6910-000 | NA | $25.00 | $25.00 | $25.00 |
| Prior Chapter Trade Debt - Kim R. Harrison | 6910-000 | NA | $25.00 | $25.00 | $25.00 |
| Prior Chapter Trade Debt - Krista Basile | 6910-000 | NA | $15.00 | $15.00 | $15.00 |
| Prior Chapter Trade Debt - Kristie Kline | 6910-000 | NA | $25.14 | $25.14 | $25.14 |
| Prior Chapter Trade Debt - Laura Rigano | 6910-000 | NA | $50.00 | $50.00 | $50.00 |
| Prior Chapter Trade Debt - Laurel Malave | 6910-000 | NA | $25.00 | $25.00 | $25.00 |
| Prior Chapter Trade Debt - Lauren K. Venen | 6910-000 | NA | $25.00 | $25.00 | $25.00 |
| Prior Chapter Trade Debt - Linda D'Orazio | 6910-000 | NA | $110.00 | $110.00 | $110.00 |
| Prior Chapter Trade Debt - Lydia Ouellette | 6910-000 | NA | $74.10 | $74.10 | $74.10 |
| Prior Chapter Trade Debt - Marcy Stango | 6910-000 | NA | $15.92 | $15.92 | $15.92 |
| Prior Chapter Trade Debt - Maria Rimicci | 6910-000 | NA | $12.82 | $12.82 | $12.82 |
| Prior Chapter Trade Debt - Marianne Rehse | 6910-000 | NA | $20.57 | $20.57 | $20.57 |
| Prior Chapter Trade Debt - Marion F. Kelly | 6910-000 | NA | $20.00 | $20.00 | $20.00 |
| Prior Chapter Trade Debt - Mary Ullman | 6910-000 | NA | $20.00 | $20.00 | $20.00 |
| Prior Chapter Trade Debt - Maureen Gardiner | 6910-000 | NA | $75.00 | $75.00 | $75.00 |
| Prior Chapter Trade Debt - Michelle Love | 6910-000 | NA | $25.00 | $25.00 | $25.00 |
| Prior Chapter Trade Debt - Nancy Gehring | 6910-000 | NA | $25.00 | $25.00 | $25.00 |
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm)  - ROSEN SLOME MARDER LLC | 6210-000 | NA | $278,000.00 | $278,000.00 | $278,000.00 |
| Prior Chapter Attorney for Trustee/DIP Expenses (Other Firm) - ROSEN SLOME MARDER LLP | 6220-000 | NA | $6,191.30 | $6,191.30 | $6,191.30 |
| Prior Chapter Trade Debt - Rachel Wiederman | 6910-000 | NA | $4.19 | $4.19 | $4.19 |
| Prior Chapter Trade Debt - Regina MacKiewicz | 6910-000 | NA | $25.00 | $25.00 | $25.00 |
| Prior Chapter Trade Debt - Regina Slominski | 6910-000 | NA | $25.00 | $25.00 | $25.00 |
| Prior Chapter Trade Debt - Rosanna E. Suttora | 6910-000 | NA | $27.79 | $27.79 | $27.79 |
| Prior Chapter Trade Debt - Roseann Cosentino | 6910-000 | NA | $97.81 | $97.81 | $97.81 |
| Prior Chapter Trade Debt - Rosemarie Bell | 6910-000 | NA | $8.01 | $8.01 | $8.01 |

| | | | | | |
|---|---|---|---|---|---|
| Prior Chapter Trade Debt - Sue Malanga | 6910-000 | NA | $25.00 | $25.00 | $25.00 |
| Prior Chapter Trade Debt - Susan M. Macioci | 6910-000 | NA | $63.00 | $63.00 | $63.00 |
| Prior Chapter Trade Debt - Susan M. McClair | 6910-000 | NA | $8.16 | $8.16 | $8.16 |
| Prior Chapter Trade Debt - Trudi Mueller | 6910-000 | NA | $15.00 | $15.00 | $15.00 |
| Prior Chapter Trade Debt - Virginia Philippy | 6910-000 | NA | $10.00 | $10.00 | $10.00 |
| Other Prior Chapter Administrative Expenses - NEVERSINK REALTY ASSOCIATES | 6990-000 | NA | $20,724.10 | $20,724.10 | $20,724.10 |
| Prior Chapter Other Operating Expenses - Katherine Quilban | 6950-000 | NA | $30.00 | $30.00 | $30.00 |
| Prior Chapter Other Operating Expenses - Sandy McConnell | 6950-000 | NA | $16.99 | $16.99 | $16.99 |
| Prior Chapter Trade Debt - Victoria Alberto | 6910-000 | NA | $6.22 | $6.22 | $6.22 |
| Prior Chapter Other Operating Expenses - Lisa A. Horst | 6950-000 | NA | $12.05 | $12.05 | $12.05 |
| Prior Chapter Other Operating Expenses - Clerk of the Court - Judy Borger | 6950-001 | NA | $15.73 | $15.73 | $15.73 |
| Prior Chapter Other Operating Expenses - Jennifer Sommers | 6950-000 | NA | $25.00 | $25.00 | $25.00 |
| Prior Chapter Trade Debt - Clerk of the Court - Martha Brady | 6910-001 | NA | $0.00 | $25.00 | $25.00 |
| Other Prior Chapter Administrative Expenses - UCM/TSV - BRADFORD PLAZA GP LLC | 6990-000 | NA | $373.39 | $373.39 | $373.39 |
| Other Prior Chapter Administrative Expenses - FEDERAL REALTY INVESTMENT TRUST DBA | 6990-000 | NA | $12,399.22 | $12,399.22 | $12,399.22 |
| Other Prior Chapter Administrative Expenses - CENTRO PROPERTIES GROUP DBA LAUREL | 6990-000 | NA | $14,234.31 | $14,234.31 | $14,234.31 |
| Other Prior Chapter Administrative Expenses - KIN PROPERTIES, INC. | 6990-000 | NA | $4,574.00 | $4,574.00 | $4,574.00 |
| Other Prior Chapter Administrative Expenses - CENTRO PROPERTIES GROUP DBA WARMINS | 6990-000 | NA | $19,514.57 | $19,514.57 | $19,514.57 |
| Other Prior Chapter Administrative Expenses - MORRIS BAYONNE MANAGEMENT, LLC AGEN | 6990-000 | NA | $38,839.65 | $38,839.65 | $38,839.65 |
| Prior Chapter Other Operating Expenses - Rose Poole | 6950-000 | NA | $6.02 | $6.02 | $6.02 |
| Other Prior Chapter Administrative Expenses - HARTZ MOUNTAIN DEVELOPMENT CORP. | 6990-000 | NA | $15,065.16 | $15,065.16 | $15,065.16 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other Prior Chapter Administrative Expenses - LINDEN PLAZA, LLC | 6990-000 | NA | $13,882.20 | $13,882.20 | $13,882.20 |
| Other Prior Chapter Administrative Expenses - RUSS BERRIE US GIFT, INC. | 6990-000 | NA | $75,000.00 | $75,000.00 | $75,000.00 |
| Other Prior Chapter Administrative Expenses - SPRINGS CREATIVE PRODUCTS GROUP | 6990-000 | NA | $11,939.35 | $11,939.35 | $11,939.35 |
| Other Prior Chapter Administrative Expenses - LI & FUNG (TRADING) LIMITED | 6990-000 | NA | $120,096.45 | $120,096.45 | $120,096.45 |
| Other Prior Chapter Administrative Expenses - STATE OF NEW JERSEY | 6990-000 | NA | $1,811.95 | $1,811.95 | $1,811.95 |
| Other Prior Chapter Administrative Expenses - ROSE MOON, INC. D/B/A MOON PRODUCTS | 6990-000 | NA | $190.08 | $190.08 | $190.08 |
| Other Prior Chapter Administrative Expenses - MICHAEL MILLER FABRICS, LLC | 6990-000 | NA | $4,394.25 | $4,394.25 | $4,394.25 |
| Other Prior Chapter Administrative Expenses - PANACEA PRODUCTS CORPORATION | 6990-000 | NA | $14,218.00 | $14,218.00 | $14,218.00 |
| Other Prior Chapter Administrative Expenses - BIRDSVIEW FARMS INC. | 6990-000 | NA | $518.40 | $518.40 | $518.40 |
| Other Prior Chapter Administrative Expenses - POWER POINT ELECTRIC CORP | 6990-000 | NA | $1,600.00 | $1,600.00 | $1,600.00 |
| Other Prior Chapter Administrative Expenses - CONNECTICUT LIGHT & POWER CO. | 6990-000 | NA | $4,895.27 | $4,895.27 | $4,895.27 |
| Other Prior Chapter Administrative Expenses - SAMAR DISTRIBUTORS, INC. | 6990-000 | NA | $1,430.97 | $1,430.97 | $1,430.97 |
| Other Prior Chapter Administrative Expenses - PRYM CONSUMER USA INC. | 6990-000 | NA | $495.90 | $495.90 | $495.90 |
| Other Prior Chapter Administrative Expenses - READING EAGLE COMPANY | 6990-000 | NA | $1,039.56 | $1,039.56 | $1,039.56 |
| Other Prior Chapter Administrative Expenses - AMERICAN GREETINGS | 6990-000 | NA | $9,277.49 | $9,277.49 | $9,277.49 |
| Other Prior Chapter Administrative Expenses - KINNELON HYE LP | 6990-000 | NA | $26,976.69 | $26,976.69 | $26,976.69 |
| Other Prior Chapter Administrative Expenses - 1900 R70 ASSOCIATES, LLC | 6990-000 | NA | $10,940.00 | $10,940.00 | $10,940.00 |
| Other Prior Chapter Administrative Expenses - INLAND WESTERN VIERA LAKE ANDREW LL | 6990-000 | $0.00 | $0.00 | $20,145.90 | $20,145.90 |
| Other Prior Chapter Administrative Expenses - TEXTILE CREATIONS INC. | 6990-000 | NA | $20,100.02 | $20,100.02 | $20,100.02 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other Prior Chapter Administrative Expenses - DENVILLE COMMONS ASSOCIATES | 6990-000 | NA | $24,700.63 | $24,700.63 | $24,700.63 |
| Other Prior Chapter Administrative Expenses - UNION UNDERWEAR COMPANY INC. DBA FR | 6990-000 | NA | $63,366.48 | $63,366.48 | $63,366.48 |
| Other Prior Chapter Administrative Expenses - PERKAROMA COFFEE SERVCE INC. | 6990-000 | NA | $1,304.90 | $1,304.90 | $1,304.90 |
| Other Prior Chapter Administrative Expenses - IMAGINE IT | 6990-000 | NA | $1,178.35 | $1,178.35 | $1,178.35 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | **$0.00** | **$1,218,197.83** | **$1,238,368.73** | **$1,238,368.73** |

### EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | STATE OF NEW JERSEY | 5800-000 | $0.00 | $26,488.13 | $26,488.13 | $26,488.13 |
| | State of New Jersey | 5800-000 | NA | $29.19 | $29.19 | $29.19 |
| | U.S. Treasury | 5800-000 | NA | $818.75 | $818.75 | $818.75 |
| | U.S. Treasury | 5800-000 | NA | $11.68 | $11.68 | $11.68 |
| 0000005 | STATE OF NEW YORK, DEPARTMENT OF LA | 5800-000 | $0.00 | $0.00 | $44.07 | $44.07 |
| 0000072 | STATE OF FLORIDA - DEPARTMENT OF RE | 5800-000 | $0.00 | $0.00 | $300.00 | $300.00 |
| 0000073 | STATE OF FLORIDA - DEPARTMENT OF RE | 5800-000 | $0.00 | $0.00 | $29.99 | $29.99 |
| 0000169 | KUCINSKI, JAMES S. | 5300-000 | $0.00 | $793.88 | $522.77 | $522.77 |
| 0000190 | CHESTNUT, ELSIE G. | 5300-000 | $0.00 | $372.00 | $233.80 | $233.80 |
| 0000192 | ALSTON, BARBARA | 5300-000 | $0.00 | $780.00 | $505.83 | $505.83 |
| 0000203 | COMMONWEALTH OF PENNSYLVANIA DEPART | 5800-000 | $0.00 | $1,882.99 | $1,882.99 | $1,882.99 |
| 0000206 | BREVARD COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $2,229.19 | $2,229.19 | $2,229.19 |
| 0000207 | JANELLE LENZO-WERNER | 5300-000 | $0.00 | $146.05 | $146.05 | $146.05 |
| 0000214 | COMMONWEALTH OF PENNSYLVANIA DEPART | 5800-000 | $0.00 | $394.59 | $394.59 | $394.59 |
| 0000215 | COMMONWEALTH OF PENNSYLVANIA DEPART | 5800-000 | $0.00 | $357.69 | $357.69 | $357.69 |

| 0000216 | COMMONWEALTH OF PENNSYLVANIA DEPART | 5800-000 | $0.00 | $482.42 | $482.42 | $482.42 |
| 0000239 | COMMONWEALTH OF PENNSYLVANIA DEPART | 5800-000 | $0.00 | $393.22 | $393.22 | $393.22 |
| 0000240 | COMMONWEALTH OF PENNSYLVANIA DEPART | 5800-000 | $0.00 | $357.69 | $357.69 | $357.69 |
| 0000241 | COMMONWEALTH OF PENNSYLVANIA DEPART | 5800-000 | $0.00 | $379.56 | $379.56 | $379.56 |
| 0000243 | ELIZABETH CALIFANO | 5800-000 | $0.00 | $500.00 | $500.00 | $500.00 |
| 0000252 | STATE OF FLORIDA - DEPARTMENT OF RE | 5800-000 | $0.00 | $0.00 | $211.72 | $211.72 |
| 0000253 | STATE OF FLORIDA - DEPARTMENT OF RE | 5800-000 | $0.00 | $0.00 | $211.44 | $211.44 |
| 0000254 | STATE OF FLORIDA - DEPARTMENT OF RE | 5800-000 | $0.00 | $0.00 | $182.98 | $182.98 |
| 0000255 | STATE OF FLORIDA - DEPARTMENT OF RE | 5800-000 | $0.00 | $0.00 | $212.03 | $212.03 |
| 0000256 | STATE OF FLORIDA - DEPARTMENT OF RE | 5800-000 | $0.00 | $0.00 | $211.12 | $211.12 |
| 0000257 | STATE OF FLORIDA - DEPARTMENT OF RE | 5800-000 | $0.00 | $0.00 | $211.61 | $211.61 |
| 0000260 | PALM BEACH COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $623.91 | $623.91 | $623.91 |
| 0000261 | PALM BEACH COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $768.78 | $768.78 | $768.78 |
| 0000262 | PALM BEACH COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $1,233.89 | $1,233.89 | $1,233.89 |
| 0000263 | PALM BEACH COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $942.29 | $942.29 | $942.29 |
| 0000264 | PALM BEACH COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $758.16 | $758.16 | $758.16 |

| 0000265 | PALM BEACH COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $438.67 | $438.67 | $438.67 |
|---------|--------------------------------|----------|-------|---------|---------|---------|
| 274-267 | STATE OF CONNECTICUT - BANKRUPTCY S | 5800-000 | $0.00 | $500.00 | $500.00 | $500.00 |
| 274-268 | TAX COLLECTOR CITY OF DANBURY | 5800-000 | $0.00 | $1,989.79 | $1,989.79 | $1,989.79 |
| 279-268 | STATE OF FLORIDA - DEPARTMENT OF RE | 5800-000 | $0.00 | $0.00 | $960.61 | $960.61 |
| 286-267 | STATE OF FLORIDA - DEPARTMENT OF RE | 5800-000 | $0.00 | $0.00 | $272.12 | $272.12 |
| 293-267 | STATE OF FLORIDA - DEPARTMENT OF RE | 5800-000 | $0.00 | $0.00 | $212.44 | $212.44 |
| 305-267 | STATE OF FLORIDA - DEPARTMENT OF RE | 5800-000 | $0.00 | $0.00 | $1,840.24 | $1,840.24 |
| 310-267 | STATE OF FLORIDA - DEPARTMENT OF RE | 5800-000 | $0.00 | $0.00 | $211.97 | $211.97 |
| 312-266 | CITY OF NEW YORK | 5800-000 | $0.00 | $600.00 | $600.00 | $600.00 |
| 327-267 | STATE OF FLORIDA - DEPARTMENT OF RE | 5800-000 | $0.00 | $0.00 | $211.26 | $211.26 |
| 333-267 | STATE OF FLORIDA - DEPARTMENT OF RE | 5800-000 | $0.00 | $0.00 | $286.34 | $286.34 |
| 333-268 | STATE OF FLORIDA - DEPARTMENT OF RE | 5800-000 | $0.00 | $0.00 | $276.26 | $276.26 |
| 0000345 | BROWARD COUNTY, DEPT. OF FINANCE | 5800-000 | $0.00 | $4,397.19 | $4,397.19 | $4,397.19 |
| 0000359 | INDIAN RIVER COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $2,107.76 | $2,107.76 | $2,107.76 |
| 0000407 | BERNT SPARTHAN | 5300-000 | $0.00 | $303.62 | $303.62 | $303.62 |
| 0000481 | NEW YORK STATE DEPARTMENT OF TAXATI | 5800-000 | $0.00 | $3,691.36 | $3,691.36 | $3,691.36 |
| 0000484 | NEW YORK STATE DEPARTMENT OF TAXATI | 5800-000 | $0.00 | $210.69 | $210.69 | $210.69 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| N/F | AARON, HAL 730 GALLWAY LN DINGMANS FERRY PA 18328 | 5600-000 | NA | NA | NA | NA |
|-----|---|---|---|---|---|---|
| N/F | ACEVEDO, VIRGINIA ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | ACQUAVIVA, AL ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | ADAMS, MARGARET ELLERY AVE NEWARK NJ 07106 | 5600-000 | NA | NA | NA | NA |
| N/F | ADDISON, EVANGELINE 1347 137TH ST COLLEGE POINT NY 11356 | 5600-000 | NA | NA | NA | NA |
| N/F | ALBEZ, MARTY ADDRESS TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |
| N/F | ALBRIGHT, MARK 162 NEPTUNE DR HYPOLUXO FL 33462 | 5600-000 | NA | NA | NA | NA |
| N/F | ALDRICH, LINDA 500 SE 7 AVE POMPANO BEACH FL 33060 | 5600-000 | NA | NA | NA | NA |
| N/F | ALLADINA, LATIFA 28 UPPER MOUNT AVENUE MONTCLAIR NJ 07042 | 5600-000 | NA | NA | NA | NA |
| N/F | ALLEN, JANET 1 WOOD END DRIVE DOYLESTOWN PA 18901 | 5600-000 | NA | NA | NA | NA |
| N/F | ALLENS HANDYMAN EXPRESS 16 MORRIS AVE, 1ST FL RIVERDALE NJ | 5600-000 | NA | NA | NA | NA |
| N/F | ALPER, KATHY 26 SURREY LANE TENAFLY NJ 07670 | 5600-000 | NA | NA | NA | NA |
| N/F | ANDRES, FAITH 23 BROADWAY FREEHOLD NJ 07728 | 5600-000 | NA | NA | NA | NA |

| N/F | ANNUNAZIATA, ALICE 11 WITHERWOOD DRIVE HAMBURG NJ 07419 | 5600-000 | NA | NA | NA | NA |
|-----|---------|----------|----|----|----|----|
| N/F | ANNUNNZIATA, JANE 19 STONE RIDGE ROAD SUSSEX NJ 07461 | 5600-000 | NA | NA | NA | NA |
| N/F | ANSEL, APRIL ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | ANTONACCIO, PALMA 12 TROWBRIDGE ROAD MORRIS NJ 07950 | 5600-000 | NA | NA | NA | NA |
| N/F | ANTONIO, GLORIA 1775 BETZ FARM DRIVE | 5600-000 | NA | NA | NA | NA |
| N/F | ARARISTIZABAL, CARMELINA 5042 ASHLEY LAKE DR, APT 435 BOYNTO | 5600-000 | NA | NA | NA | NA |
| N/F | ARMSTRONG, JANET 344 A KINNELON RD KINNELON NJ 07405 | 5600-000 | NA | NA | NA | NA |
| N/F | ASKENAZY, KAREN ADDRESS TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |
| N/F | AVRIL, MARIE 12868 SW 44TH ST PEMBROKE PINES FL 33027 | 5600-000 | NA | NA | NA | NA |
| N/F | BADER, STEVE ADDRESS TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |
| N/F | BAER, DANA 98 BECKER AVE ROCHELLE PARK NJ 07662 | 5600-000 | NA | NA | NA | NA |
| N/F | BAGNATO, ANTHONY 1162 73RD ST BROOKLYN NY 11228 | 5600-000 | NA | NA | NA | NA |

| | | | | | | |
|-----|-------------------------------------------------------------|----------|-----|-----|-----|-----|
| N/F | BAIN, DANIELLE 19-2 CRANBERRY RIDGE READING PA 19606 | 5600-000 | NA | NA | NA | NA |
| N/F | BALABAN, DAWN 39 EMILY DRIVE OLD BRIDGE NJ 08857 | 5600-000 | NA | NA | NA | NA |
| N/F | BANNAT, GAVIN 56 HIGHLAND AVE BLOOMINGDALE NJ 07403 | 5600-000 | NA | NA | NA | NA |
| N/F | BARAKAT, FRANCES 1401 VILLAGE BLVD #517 WEST PALM BEACH FL | 5600-000 | NA | NA | NA | NA |
| N/F | BARBER, CARMEN 701 OCEAN AVE BELMAR NJ 07719 | 5600-000 | NA | NA | NA | NA |
| N/F | BARRY ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | BATES, JIM 5475 MAPLE WAY WEST PALM BEACH FL 33407 | 5600-000 | NA | NA | NA | NA |
| N/F | BAUTISTA, ALBERT 235 LINWOOD AVENUE BOGOTA NJ 07603 | 5600-000 | NA | NA | NA | NA |
| N/F | BAYER, DENISE ADDRESS TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |
| N/F | BEATY, NORMA 21 VISTA PLACE RED BANK NJ 07701 | 5600-000 | NA | NA | NA | NA |
| N/F | BECKER, JUANITA 109 DILLON DRIVE STEWARTSVILLE NJ 08886 | 5600-000 | NA | NA | NA | NA |
| N/F | BECKWITH, SETON 136 BELLEVUE AVENUE MONTCLAIR NJ 07043 | 5600-000 | NA | NA | NA | NA |
| N/F | BELLINGER, KATHY ADDRESS TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | BELNAVIS, EABIAN PO BOX 131 BLOOMFIELD NJ 07003 | 5600-000 | NA | NA | NA | NA |
| N/F | BELOSTOCK, JANRAE ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | BENNETT, ANGELA 68 AFTERGLOW AVENUE VERONA NJ 07044 | 5600-000 | NA | NA | NA | NA |
| N/F | BENZENHOESER, DENISE 71 SHEFFIELD ROAD WAYNE NJ 07470 | 5600-000 | NA | NA | NA | NA |
| N/F | BERKS EIT BUREAU TAX ADMINISTRATOR/CO LLECTOR 920 VAN REED RO | 5600-000 | NA | NA | NA | NA |
| N/F | BERKS EIT BUREAU-BS TAX ADMIN./COLLECTOR 920 VAN REED RD. | 5600-000 | NA | NA | NA | NA |
| N/F | BERTKAU, JANA 16 THUNDER LAKE RD WILTON CT 06897 | 5600-000 | NA | NA | NA | NA |
| N/F | BERTOLET, MIA 440 WINGSPREAD COURT READING PA 19606 | 5600-000 | NA | NA | NA | NA |
| N/F | BERTRAM, DANIELLE 17-20 WHITESTONE EXPWY COLLEGE POINT NY | 5600-000 | NA | NA | NA | NA |
| N/F | BEVILLA, ADELA 67 WEST 49TH STREET BAYONNE NJ 07002 | 5600-000 | NA | NA | NA | NA |
| N/F | BLUSH ELEMENTS OF BEAUTY 1618 POST RD FAIRFIELD CT 06824 | 5600-000 | NA | NA | NA | NA |
| N/F | BOCCHINI, CAROL 7917 RINEHART BOYNTON BEACH FL 33436 | 5600-000 | NA | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | BOGGIO, STEVE 134 KITCHELL LAKE DR WEST MILFORD NJ 07480 | 5600-000 | NA | NA | NA | NA |
| N/F | BOGGIO, STEVE 134 KITCHELL LAKE DR WEST MILFORD NJ 07480 | 5600-000 | NA | NA | NA | NA |
| N/F | BOLGER, KAREN ADDRESSTO BE PROVIDED | 5600-000 | NA | NA | NA | NA |
| N/F | BONNER, EILEEN 39 SEVILLE DRIVE BRICK NJ 08724 | 5600-000 | NA | NA | NA | NA |
| N/F | BOODAGHIANA, TALENA ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | BOTERO, JORGE 2277 SIGMA DR WELLINGTON FL 33414 | 5600-000 | NA | NA | NA | NA |
| N/F | BOUCHER, DIANNE 10078 CROSSWIND ROAD BOCA RATON FL 33498 | 5600-000 | NA | NA | NA | NA |
| N/F | BOYRIE, STEPHANIE 2389 UPPER BARNESS ROAD WARRINGTON PA 18 | 5600-000 | NA | NA | NA | NA |
| N/F | BRACAMONTE, MIGUEL 512 ADAM STREET, APT 5L HOBOKEN NJ 0703 | 5600-000 | NA | NA | NA | NA |
| N/F | BRAINE, KRISTIN 7 LOUIS ST PARLIN NJ 08859 | 5600-000 | NA | NA | NA | NA |
| N/F | BRATMAN, CAROL 341 GRIGGO AVENUE TEANECK NJ 07666 | 5600-000 | NA | NA | NA | NA |
| N/F | BRENNESSEL, LYNN 11 MORGAN CT FREEHOLD NJ 07728 | 5600-000 | NA | NA | NA | NA |

| N/F | BRIDGES, JANEF ADDRESS TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |
|-----|------|----------|----|----|----|----|
| N/F | BRODERICK, ELLEN 21 ROOSEVELT TERRACE BAYONNE NJ 07002 | 5600-000 | NA | NA | NA | NA |
| N/F | BROWN KENNITH 8 UNDERWOOD DRIVE WEST ORANGE NJ 07052 | 5600-000 | NA | NA | NA | NA |
| N/F | BROWN, CHANDREA 235 WEST MAIN STREET, #311 NORWALK CT 0685 | 5600-000 | NA | NA | NA | NA |
| N/F | BROWN, LAURA 154 CARNIVAL LANE PORT TREVORTON PA 17864 | 5600-000 | NA | NA | NA | NA |
| N/F | BROWN, RODNEY 23 KNOLLWOOD DRIVE WEST ORANGE NJ 07052 | 5600-000 | NA | NA | NA | NA |
| N/F | BRWON, LORI 17 KING JAMES LANE ATLANTIC HIGHLANDS NJ 07716 | 5600-000 | NA | NA | NA | NA |
| N/F | BS RR R AND 2344 BROADWAY BAYONNE NJ 07002 | 5600-000 | NA | NA | NA | NA |
| N/F | BUHLER, TERRY ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | BULGER-NOTO, JOYCE 10 SUNRISE DRIVE FREEHOLD NJ 07728 | 5600-000 | NA | NA | NA | NA |
| N/F | BURANT, SONIA ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | BUSH, DONNA 55 HIGHCREST DR WEST MILFORD NJ 07480 | 5600-000 | NA | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| N/F | BYRAMJI, ELLEN 157 LAKE DRIVE MOUNTAIN LAKES NJ 07046 | 5600-000 | NA | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | CABAL, ALICIA 1585 W 76 ST HIALEAH FL 33014 | 5600-000 | NA | NA | NA | NA |
| N/F | CABRERA, CLIFORD ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | CAMPAGNE, LISA 49 GATES AVENUE MONTCLAIR NJ 07042 | 5600-000 | NA | NA | NA | NA |
| N/F | CAMPION, KATHLEEN 235 E 95TH STREET NEW YORK NY 10129 | 5600-000 | NA | NA | NA | NA |
| N/F | CARBONELL, MELISSA 42ND STREET BROOKLYN NY 11219 | 5600-000 | NA | NA | NA | NA |
| N/F | CARIANO, ALICIA 121 MT JOY STREET MT JOY PA 17552 | 5600-000 | NA | NA | NA | NA |
| N/F | CARTER, LISA 1017 CURTIS AVENUE PT PLEASANT NJ 08742 | 5600-000 | NA | NA | NA | NA |
| N/F | CASEY, MARY JO 145 SECOND AVENUE LITTLE FALLS NJ 07424 | 5600-000 | NA | NA | NA | NA |
| N/F | CASSANDRA, VINCENT 86 SPRING LANE ENGLEWOOD NJ 07631 | 5600-000 | NA | NA | NA | NA |
| N/F | CERINO, LINDA 27 CRITTENDEN ST NEWARK NJ 07104 | 5600-000 | NA | NA | NA | NA |
| N/F | CHALEMIN, LUZ ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | CHALFIN, ALAN ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | CHAN, LEILA 585 18TH AVE BROOKLYN NY 11215 | 5600-000 | NA | NA | NA | NA |
| N/F | CHAO, KATHERINE ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | CHARTOFF, AMY ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | CHITTUM, SHELLI 3520 S OCEAN BLVD PALM BEACH FL 33480 | 5600-000 | NA | NA | NA | NA |
| N/F | CLARK, DAWN 26 GRISMILL LANE PINE HILL NJ 08024 | 5600-000 | NA | NA | NA | NA |
| N/F | CLARKE, JULALEE 97 SHEPARD AVENUE TEANECK NJ 07666 | 5600-000 | NA | NA | NA | NA |
| N/F | CLEARY, THERESA 70 MOUNTAIN AVENUE W ORANGE NJ 07052 | 5600-000 | NA | NA | NA | NA |
| N/F | COHEN, CHARLES 58A GARDENS BLOOMFIELD NJ 07003 | 5600-000 | NA | NA | NA | NA |
| N/F | COLAIACOVO, TONI 8 HIGH POINT CEDAR GROVE NJ 07009 | 5600-000 | NA | NA | NA | NA |
| N/F | COLBATH, PAULA ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | COLBERT, MARIA | 5600-000 | NA | NA | NA | NA |
| N/F | COLIN, JUDY ADDRESS TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |
| N/F | COLMINE, JOHN 1527 54TH ST BROOKLYN NY 11219 | 5600-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | COLONE, BETH 5806 SCHINDLER TERRACE BRIDGEWATER NJ 08807 | 5600-000 | NA | NA | NA | NA |
| N/F | COLONNA, JENI 277 PROSPECT AVENUE HACKENSACK NJ 07601 | 5600-000 | NA | NA | NA | NA |
| N/F | COMMISSIONER OF TAXATION AND FINANCE REGISTRATION SECTION-RE | 5600-000 | NA | NA | NA | NA |
| N/F | COMMISSIONER OF TAXATION NYS HIGHWAY USE TAX P.O.BOX 26824 N | 5600-000 | NA | NA | NA | NA |
| N/F | CONAWAY, ROBERT 471 PLEASANT VALLY WAY W ORANGE NJ 07052 | 5600-000 | NA | NA | NA | NA |
| N/F | CONDE, IDA 99 MURRAY HILL TERR BERGENFIELD NJ 07621 | 5600-000 | NA | NA | NA | NA |
| N/F | CONNER, DARYL 126 EDGAR ROAD TOWSON DE 19734 | 5600-000 | NA | NA | NA | NA |
| N/F | CONNERS, CHRIS 235 CHEROKEE TRAIL FORKED RIVER NJ 08731 | 5600-000 | NA | NA | NA | NA |
| N/F | CONTEY, ROSEMARIE ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | CORNELIA, NORMA 21 WIMPOLE WAY GREEN BROOK NJ 08812 | 5600-000 | NA | NA | NA | NA |
| N/F | CORREIA, LUIS 1501 VILLAGE ROAD UNION NJ 07083 | 5600-000 | NA | NA | NA | NA |

| N/F | COSENTINO, ROSANNE 5 WOODLEN CT FREEHOLD NJ 07726 | 5600-000 | NA | NA | NA | NA |
| N/F | COSTELLO, CHARLES 900 KENNEDY BLVD BAYONNE NJ 07002 | 5600-000 | NA | NA | NA | NA |
| N/F | COTO, JOSEPHINA 16819 SW 16TH STREET PEMBROKE PINES FL 330 | 5600-000 | NA | NA | NA | NA |
| N/F | CRONIN, MARYANNE 31 WEST 42ND STREET BAYONNE NJ 07002 | 5600-000 | NA | NA | NA | NA |
| N/F | CRUZ, ANTONIA 101 LINCOLN STREET MONTCLAIR NJ 07042 | 5600-000 | NA | NA | NA | NA |
| N/F | CRUZ, DONY 223 STONE HARBOR CT HOMDEL NJ | 5600-000 | NA | NA | NA | NA |
| N/F | CUNNINGHAM, ROBERT 43 HIGHWOOD ROAD W ORANGE NJ 07052 | 5600-000 | NA | NA | NA | NA |
| N/F | DAL CAIS, LESLIE 42 OLCOTT RD HEWITT NJ 07421 | 5600-000 | NA | NA | NA | NA |
| N/F | DANDOLA, MARGARET ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | DAVID, LEDE 3654 SAN SIMEON CIRCLE WESTON FL 33331 | 5600-000 | NA | NA | NA | NA |
| N/F | DAVIS, AMY 61 NORTHGATE BURLINGTON NJ 08016 | 5600-000 | NA | NA | NA | NA |
| N/F | DAVIS, RICK ADDRESS TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | DEAVALOS, DINAH ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | DECKER, SUSAN 84 DRAKE AVE STATEN ISLAND NY 10304 | 5600-000 | NA | NA | NA | NA |
| N/F | DECRESCENTE, KIM 76 BLAUVELT DRIVE HARRINGTON PARK NJ 0764 | 5600-000 | NA | NA | NA | NA |
| N/F | DEL DUCA, EVELINA 486 FAIRFIELD ROAD WYCOFF NJ 07481 | 5600-000 | NA | NA | NA | NA |
| N/F | DELACRUZ, DELIA ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | DELASSIO, JENNIFER 1462 72 STREET | 5600-000 | NA | NA | NA | NA |
| N/F | DELATTRE, EVA 3721 PAUBLETON DRIVE STUART FL 34997 | 5600-000 | NA | NA | NA | NA |
| N/F | DELENEY, KATHALINE 143-20 22ND RD WHITE STONE NY 11357 | 5600-000 | NA | NA | NA | NA |
| N/F | DEMARCO, MARGARITE ADDRESS TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |
| N/F | DEMERCURIO, TERESA ADDRESS TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |
| N/F | DENNING, KAREN 112 CONTINENTAL WEST MILFORD NJ 07480 | 5600-000 | NA | NA | NA | NA |
| N/F | DERADORIAN, GLORIA 80 RIDGEWOOD ROAD, UNIT 108 WASHINGTONSHI | 5600-000 | NA | NA | NA | NA |
| N/F | DEROBERTIS, EDWARD 24 CROSS OAK LANE WEST MILFORD NJ 07480 | 5600-000 | NA | NA | NA | NA |

| N/F | DESCH, ROBERT 67 MAPLE AVENUE WEST ORANGE NJ 07052 | 5600-000 | NA | NA | NA | NA |
| N/F | DESMOND, TIM ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | DEVINE, BRIDGET 107 MIDLAND AVENUE MONTCLAIR NJ 07042 | 5600-000 | NA | NA | NA | NA |
| N/F | DIAS, HELIO 610 EAST 2 AVE HIALEAH FL 33010 | 5600-000 | NA | NA | NA | NA |
| N/F | DICHIARA, ELSIE 29 EAGLE ROCK AVENUE ROSELAND NJ 07068 | 5600-000 | NA | NA | NA | NA |
| N/F | DICKERSON, RUTH ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | DIGNARDI, DENNIS 24 CLIFFVIEW DR LAFAYETTE NJ 07848 | 5600-000 | NA | NA | NA | NA |
| N/F | DINICOLA, TRISHA 11 MCKINLEY DR KINNELON NJ 07405 | 5600-000 | NA | NA | NA | NA |
| N/F | DIPALERMY, ANN 71-10 LITTLE NECK PKWY COLLEGE POINT NY 113 | 5600-000 | NA | NA | NA | NA |
| N/F | DISBROW, MARIANNE 14 RIVER PARK DRIVE BRICK NJ 08724 | 5600-000 | NA | NA | NA | NA |
| N/F | DOERR, JOANN ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | DOMINGUEZ, L. ADDRESS TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |
| N/F | DOMINIANNI, THERESA ADDRESS UNAVAILABLE WEST PATERSON NJ 0 | 5600-000 | NA | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| N/F | DONATO, LYNNE 140 SECOND AVENUE LITTLE FALLS NJ 07424 | 5600-000 | NA | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | DRAUS, JOANNA 60TH STREET BROOKLYN NY 11219 | 5600-000 | NA | NA | NA | NA |
| N/F | DRIZ, MILLIE 609 W. SOUTH ORANGE AVE SO ORANGE NJ 07079 | 5600-000 | NA | NA | NA | NA |
| N/F | DROUKE, LAUREL 96 E SUNSET HILL RD BLAIRSTOWN NJ 07825 | 5600-000 | NA | NA | NA | NA |
| N/F | DUNNIGAN, G 39 THROCKMRTAN LANE OLD BRIDGE NJ 08857 | 5600-000 | NA | NA | NA | NA |
| N/F | DUTHIE, MAUREEN 7101 COLONIAL RD BROOKLYN NY 11209 | 5600-000 | NA | NA | NA | NA |
| N/F | EAKAURS, SILIA 66 PENNINGTON COURT DELANCO NJ 08075 | 5600-000 | NA | NA | NA | NA |
| N/F | EASTON, ELLEN 57 PARKER AVE MANASQUAN NJ 08736 | 5600-000 | NA | NA | NA | NA |
| N/F | ECHAGARRUA, MARIO ADDRESS TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |
| N/F | EDWARDS, JAN 583 SW 28TH AVE VERO BEACH FL 32968 | 5600-000 | NA | NA | NA | NA |
| N/F | ELIZEE, JEANNE 311 WEST SYLVANIA AVENUE, APT 2598 NEPTUNE N | 5600-000 | NA | NA | NA | NA |
| N/F | ELMORE, KEVIN 4174 INVERARY BLVD LAUNDEHILL FL 33319 | 5600-000 | NA | NA | NA | NA |

| N/F | ELSTEIN, ANDEA 44 NICHOLAS WEST ORANGE NJ 07052 | 5600-000 | NA | NA | NA | NA |
|-----|--------------------------------------------------|----------|----|----|----|----|
| N/F | ENDY, RICHARD 1101 OWL NEST DRIVE READING PA 19606 | 5600-000 | NA | NA | NA | NA |
| N/F | ENSEL, GERRIE 155 WINTERMUTE ROAD NEWTON NJ 07860 | 5600-000 | NA | NA | NA | NA |
| N/F | ESHLEMAN, CHARLENE 451 SANDHILL ROAD PEQUEA PA 17565 | 5600-000 | NA | NA | NA | NA |
| N/F | ESTES, ELIZABETH 313 NORTH 4TH AVENUE HIGHLAND PARK NJ 089 | 5600-000 | NA | NA | NA | NA |
| N/F | EVANS, SOPHIE 187 MARGARLE ROAD DANVILLE PA 17821 | 5600-000 | NA | NA | NA | NA |
| N/F | FAKHOURY, JOANN 38 CRAIG CT TOTOWA NJ 07512 | 5600-000 | NA | NA | NA | NA |
| N/F | FALVO, CHRISTINE ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | FENTON, EILEEN 275 GROVE AVENUE METUCHEN NJ 08840 | 5600-000 | NA | NA | NA | NA |
| N/F | FERNANDEZ, LEONOR 6190 NW 186TH ST, APT 107 HIALEAH FL 330 | 5600-000 | NA | NA | NA | NA |
| N/F | FERRAGINA, KATHY 55 EASTBROOK TERR LIVINGSTON NJ 07039 | 5600-000 | NA | NA | NA | NA |
| N/F | FERRARO, SUSAN 911 AVENUE C BAYONNE NJ 07002 | 5600-000 | NA | NA | NA | NA |
| N/F | FIDLER, MACKENZIE 3420 NE 5TH AVE BOCA RATON FL 33431 | 5600-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | FISCHMAN, AARON 77 GRAYSON AVENUE TEANECK NJ 07666 | 5600-000 | NA | NA | NA | NA |
| N/F | FITTS, RON 312 CHESTNUT DRIVE LANOKA HARBOR NJ 08734 | 5600-000 | NA | NA | NA | NA |
| N/F | FLORESCA,, MARIA ADDRESS TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |
| N/F | FOLEY, TARA 26 DERWENT AVENUE VERONA NJ 07044 | 5600-000 | NA | NA | NA | NA |
| N/F | FORNARALTO, NICK ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | FOX, AUBRIANN 1 SCENIC DR HIGHLANDS NJ 07732 | 5600-000 | NA | NA | NA | NA |
| N/F | FRANCIS ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | FRANCL, ANGELO 47 VOORHIS AVENUE NYACK NY 10960 | 5600-000 | NA | NA | NA | NA |
| N/F | FRANK, CAROL 5 STANDISH DR OCEAN NJ 07712 | 5600-000 | NA | NA | NA | NA |
| N/F | FRANK, CAROL 5 STANDISH DR OCEAN NJ 07712 | 5600-000 | NA | NA | NA | NA |
| N/F | FRANK, MICHELE 425 VALLEY VIEW ROAD ENGLEWOOD NJ 07631 | 5600-000 | NA | NA | NA | NA |
| N/F | FREIDMAN, MORDY 1885 49TH ST BROOKLYN NY 11204 | 5600-000 | NA | NA | NA | NA |
| N/F | FRIEDMAN, ANN 4554 SUNRISE BLVD DELRAY BEACH FL 33445 | 5600-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | FULTON, HAROLD 11 CARLISLE COURT OLD BRIDGE  NJ 08857 | 5600-000 | NA | NA | NA | NA |
| N/F | GALETA, RICHARD ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | GALTO, STEPHANIE 4 LAUREL ST HAWTHORNE  NJ 07506 | 5600-000 | NA | NA | NA | NA |
| N/F | GALTO, STEPHANIE 4 LAUREL STREET HAWTHORNE  NJ 07506 | 5600-000 | NA | NA | NA | NA |
| N/F | GARBIEL, THEA ADDRESS TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |
| N/F | GARCIA, MAITE ADDRESS TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |
| N/F | GARCIA, NEYVEL ADDRESS TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |
| N/F | GARGICH, DANA 31 COUNTY VILLAGE BAYONNE  NJ 07002 | 5600-000 | NA | NA | NA | NA |
| N/F | GASTON, CYNTHIA 16148 NW 22ND ST PEMBROKE PINES FL 33028 | 5600-000 | NA | NA | NA | NA |
| N/F | GERMANTON, BRETT 7 FIELDSTONE DR KINNELON  NJ 07405 | 5600-000 | NA | NA | NA | NA |
| N/F | GHAFEUR, NABEELAH 11 SAMPSON STREET BLOOMFIELD  NJ 07003  C | 5600-000 | NA | NA | NA | NA |
| N/F | GHAFEUR, NABEELAH 11 SAMPSON STREET BLOOMFIELD  NJ 07203 | 5600-000 | NA | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | GIANNIOTES, ATHENA 736 NEW YORK ST WEST PALM BEACH  FL 3340 | 5600-000 | NA | NA | NA | NA |
| N/F | GIEDEKIER, A 743 BIRCHWOOD DRIVE WYCKOFF  NJ  07481 | 5600-000 | NA | NA | NA | NA |
| N/F | GILMAN, PETE 63 TINTLE KINNELON NJ  07405 | 5600-000 | NA | NA | NA | NA |
| N/F | GILMAN, TERI 11693 SAN VICANTE BLVD LOS ANGELES  CA 90049 | 5600-000 | NA | NA | NA | NA |
| N/F | GLAVIN, ANN M 344 GROVE STREET NEW MILFORD  NJ  07646 | 5600-000 | NA | NA | NA | NA |
| N/F | GNAZ, BARBARA 42 WEST 52ND ST BAYONNE  NJ  07002 | 5600-000 | NA | NA | NA | NA |
| N/F | GNAZ, BARBARA 42 WEST 52ND ST BAYONNE  NJ  07002 | 5600-000 | NA | NA | NA | NA |
| N/F | GNAZ, BARBARA 42 WEST 52ND STREET BAYONNE  NJ  07002 | 5600-000 | NA | NA | NA | NA |
| N/F | GNAZ, BARBARA 42 WEST 52ND STREET BAYONNE  NJ  07002 | 5600-000 | NA | NA | NA | NA |
| N/F | GOLDBERG, KFIR 631 MARTENSE AVENUE TEANECK  NJ  07666 | 5600-000 | NA | NA | NA | NA |
| N/F | GOLDMAN, GERALD 66 W 35TH STREET BAYONNE  NJ  0700 | 5600-000 | NA | NA | NA | NA |
| N/F | GOLDSTEIN, JEANNE GENOVA ADDRESS TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |
| N/F | GONZALEZ, RICHARD 10 E 42ND STREET BAYONNE NJ  07002 | 5600-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | GOODMAN, LESLIE 801 GREENWOOD DR JUPITER FL 33458 | 5600-000 | NA | NA | NA | NA |
| N/F | GORDANO, ELLEN 298 KRAMER CT EAST BRUNSWICK NJ 08816 | 5600-000 | NA | NA | NA | NA |
| N/F | GORDON, VINNIE ADDRESS TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |
| N/F | GOTTLIEB, AGNES 41 OVERLOOK AVENUE W ORANGE NJ 07052 | 5600-000 | NA | NA | NA | NA |
| N/F | GRAHAM AT NEATAIES 6707 3RD STREET JUPITER FL 33458 | 5600-000 | NA | NA | NA | NA |
| N/F | GREENBERG, BARBARA 285 EAST MAIN STREET FREEHOLD NJ 07728 | 5600-000 | NA | NA | NA | NA |
| N/F | GREENE, SHIRLEY 132 WILLIAMS STREET, APT 41 ORANGE NJ 0705 | 5600-000 | NA | NA | NA | NA |
| N/F | GRIPPO, ERICA 3 JOANNA WAY KINNELON NJ 07405 | 5600-000 | NA | NA | NA | NA |
| N/F | GRIPPS, JOANN ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | GRITZEWSKY, FATMA 1770 77TH ST BROOKLYN NY 11214 | 5600-000 | NA | NA | NA | NA |
| N/F | GROEF, JUSTIN VANDER 737 HOLLAND RD | 5600-000 | NA | NA | NA | NA |
| N/F | GROSSMAN, ANNETTE 128 D PALM WAY TERR PALM BEACH GARDENS FL | 5600-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | GROVE, TORI 26 CLIFF STREET HALEDON NJ 07538 | 5600-000 | NA | NA | NA | NA |
| N/F | GUTIERREZ, GILBERTO 8 CLEVELAND AVENUE HARRISON NJ 07029 | 5600-000 | NA | NA | NA | NA |
| N/F | HACKL, MELISSA 1905 HERDER PKWY LANTANA FL 33462 | 5600-000 | NA | NA | NA | NA |
| N/F | HADJIPETKOV, MARIA 223 FAIRVIEW AVENUE VERONA NJ 07044 | 5600-000 | NA | NA | NA | NA |
| N/F | HAFTEK, JACQUELINE 51 ST MARY'S PLACE NUTLEY NJ 07110 | 5600-000 | NA | NA | NA | NA |
| N/F | HAGEN, DIANNE 1556 N 15 TERRACE HOLLYWOOD FL 33020 | 5600-000 | NA | NA | NA | NA |
| N/F | HAGGERTY, JESSICA 4 MOMAR DRIVE BERGENFIELD NJ 07621 | 5600-000 | NA | NA | NA | NA |
| N/F | HAIMWORTH, MARY ADDRESS TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |
| N/F | HAKIM, LOREN 252 DELAWARE AVE OAKHURST NJ 07755 | 5600-000 | NA | NA | NA | NA |
| N/F | HALENDA, DIANE 4349 WILLOW PALM CIRCLE WEST PALM BEACH FL | 5600-000 | NA | NA | NA | NA |
| N/F | HANDLER, ROBYN 7521 BUCHANAN ST HOLLYWOOD FL 33024 | 5600-000 | NA | NA | NA | NA |
| N/F | HANSEN, HAL ADDRESS TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |

| N/F | HARRIS, ANDREA 501 DELAWARE AVENUE PT PLEASANT BEACH NJ 08 | 5600-000 | NA | NA | NA | NA |
|-----|-----|----------|----|----|----|----|
| N/F | HAUGH, ELLEN KOLKHORST 43 BRITTANY ROAD MONTVILLE NJ 07095 | 5600-000 | NA | NA | NA | NA |
| N/F | HAVAY, JANICE 123 SPRING ST RED BANK NJ 07701 | 5600-000 | NA | NA | NA | NA |
| N/F | HAYDEN, LISA ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | HAYES, DEVI 330 DALLS DRIVE TOMS RIVER NJ 08753 | 5600-000 | NA | NA | NA | NA |
| N/F | HAYMES, KRISTINA 48 BRROKDALE ROAD BLOOMFIELD NJ 07003 | 5600-000 | NA | NA | NA | NA |
| N/F | HECTOR, HECTOR 1100 SW 128TH DR DAVIE FL 33325 | 5600-000 | NA | NA | NA | NA |
| N/F | HEID, MELISSA 1244 POND RD NEPTUNE NJ 07753 | 5600-000 | NA | NA | NA | NA |
| N/F | HELLMAN, MARIA 16 BLACK OAK LANE KINNELON NJ 07405 | 5600-000 | NA | NA | NA | NA |
| N/F | HENDERSON, JAMES 69 WEST 52ND STREET BAYONNE NJ 07022 | 5600-000 | NA | NA | NA | NA |
| N/F | HENDRICKSON, DON 1/2 BRANCH RD OAKHURST NJ 07755 | 5600-000 | NA | NA | NA | NA |
| N/F | HENDRICKSON, DON ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |

| N/F | HENRY, NOEL 242 NW 106TH AVE PEMBROKE PINES FL 33026 | 5600-000 | NA | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | HENSON, ELIZABETH 456 STONEYHILL RD EATONTOWN NJ 07724 | 5600-000 | NA | NA | NA | NA |
| N/F | HERSHONN, JULIE ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | HEYSNOVITZ, GAIL 105 PARADISE HARBOUR BLVD, #306 NORTH PALM | 5600-000 | NA | NA | NA | NA |
| N/F | HODERBRAND, LISA 11 RIVER ROAD NORWALK CT 06850 | 5600-000 | NA | NA | NA | NA |
| N/F | HOEG, PAT 101 SPECTACLE LANE WILTON CT 06897 | 5600-000 | NA | NA | NA | NA |
| N/F | HOFFMAN, JACK 114 WILLIAMSON ROAD BERGENFIELD NJ 07621 | 5600-000 | NA | NA | NA | NA |
| N/F | HUERTA, JOHN 390 FAIRDIELD ROAD WAYNE NJ 07470 | 5600-000 | NA | NA | NA | NA |
| N/F | HUGGINS, CARRIE 264-74 GLEN OAKS COLLEGE POINT NY 11356 | 5600-000 | NA | NA | NA | NA |
| N/F | HUGHES, MARY LYNN 302 EAST HIGHLAND AVE ATLANTIC HIGHLANDS | 5600-000 | NA | NA | NA | NA |
| N/F | HUNTER, ALLAN 428 VERNON ROAD JENKINTOWN PA 19046 | 5600-000 | NA | NA | NA | NA |
| N/F | HUTCHINSON, DEBRA 4168 MANNER FOREST TRAIL BOYNTON BEACH FL | 5600-000 | NA | NA | NA | NA |

| N/F | INGHI, KARINE 3030 SW 51 ST FORT LAUDERDALE FL 33312 | 5600-000 | NA | NA | NA | NA |
|-----|---|---|---|---|---|---|
| N/F | INTERNAL REVENUE SERVICE ATTN: DISTRICT DIRECTOR 290 BROADWA | 5600-000 | NA | NA | NA | NA |
| N/F | JACKSON, ALICE 621 AMERICAN LEGION TEANECK NJ 07666 | 5600-000 | NA | NA | NA | NA |
| N/F | JACOBS, ROGER 31 UNDERCLIF TERRACE W ORANGE NJ 07052 | 5600-000 | NA | NA | NA | NA |
| N/F | JACOBSEN, DEBORAH 51 LYNWOOD ROAD VERONA NJ 07044 | 5600-000 | NA | NA | NA | NA |
| N/F | JANKOWSKI, NAOMI ADDRESS TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |
| N/F | JANSON, JO 90 SURRAY AVENUE COLONIA NJ 07067 | 5600-000 | NA | NA | NA | NA |
| N/F | JELLISON, SALLY 146 BANKER RD HEWITT NJ 07421 | 5600-000 | NA | NA | NA | NA |
| N/F | JIMINEZ, BRIDGETTE 6162 UNITED ST WEST PALM BEACH FL 33411 | 5600-000 | NA | NA | NA | NA |
| N/F | JOHNSON, ALBERT ADDRESS TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |
| N/F | JONES, APRIL 23 CLERK STREET JERSEY CITY NJ 07304 | 5600-000 | NA | NA | NA | NA |
| N/F | JOYCE, MARLA ADDRESS TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |
| N/F | JUDGE, MARGARET 51 BROOKLAWN PLACE BRIDGEPORT CT 06604 | 5600-000 | NA | NA | NA | NA |

| N/F | KALLOPI, MIKAYLA 101 SHERWATER COURT JERSEY CITY NJ 07304 | 5600-000 | NA | NA | NA | NA |
|-----|-----------------------------------------------------------|----------|----|----|----|----|
| N/F | KAMAS, MANNIE 45 SYCAMORE JERSEY CITY NJ 07305 | 5600-000 | NA | NA | NA | NA |
| N/F | KAPICA, HELENE 305 AVENUE A BAYONNE NJ 07002 | 5600-000 | NA | NA | NA | NA |
| N/F | KAPLAN, SYLVIA 35 CANTERBURY ROAD CHATHAM NJ 07928 | 5600-000 | NA | NA | NA | NA |
| N/F | KASSA, DOREEN ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | KASSOWITZ, MIKE 1721 L STREET WALL TOWNSHIP NJ 07719 | 5600-000 | NA | NA | NA | NA |
| N/F | KELLEHER, MARIA 530 VALLEY ROAD 3F MONTCLAIR NJ 07043 | 5600-000 | NA | NA | NA | NA |
| N/F | KELLER, CAROL ADDRESS TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |
| N/F | KELLET, LAURA ADDRESS TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |
| N/F | KELLY, VIRGIE 20 PINE DRIVE BERGENFIELD NJ 07621 | 5600-000 | NA | NA | NA | NA |
| N/F | KELSICK, SINDY 112 ELLERY AVENUE IRVINGTON NJ 07111 | 5600-000 | NA | NA | NA | NA |
| N/F | KENNEDY, KATHY 90 NORTHFIELD AVENUE WEST ORANGE NJ 07052 | 5600-000 | NA | NA | NA | NA |
| N/F | KENNEDY, MARY ELLEN ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| N/F | KETTLE, MICHELLE ADDRESS TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |
|-----|------------------------------------------|----------|----|----|----|----|
| N/F | KIERIE 745 PRINCETON STREET NEW MILFORD  NJ 07646 | 5600-000 | NA | NA | NA | NA |
| N/F | KINSEL, MARTI ADDRESS TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |
| N/F | KNIPPING, JANE 44 CHOCTAW DR RINGWOOD  NJ 07456 | 5600-000 | NA | NA | NA | NA |
| N/F | KNOX, MARIE 2875 SW 176 TERRACE MIRAMAR  FL  33029 | 5600-000 | NA | NA | NA | NA |
| N/F | KOCH, MARGARETA 2 PINEWOOD TERRACE KINNELON NJ  07405 | 5600-000 | NA | NA | NA | NA |
| N/F | KORONEOS, SYLVIA 35 HARRIET STREET W ORANGE  NJ 07052 | 5600-000 | NA | NA | NA | NA |
| N/F | KORTEN, CATHERINE 235 BENNER WAY HIGHLAND PARK  NJ 08901 | 5600-000 | NA | NA | NA | NA |
| N/F | KOSTYK, ELEANOR 398 OGDEN AVE JERSEY CITY  NJ 07307 | 5600-000 | NA | NA | NA | NA |
| N/F | KOWASKI ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | KOYDELA, IVA 23 DOE RUN ROAD MORRISTOWN  NJ 07960 | 5600-000 | NA | NA | NA | NA |
| N/F | KRALL, JAMIE 29 N FIRST AVE KENVIL NJ  07847 | 5600-000 | NA | NA | NA | NA |

| N/F | KRAMBERG, MICHAEL 121-18 7TH AVE COLLEGE POINT NY 11356 | 5600-000 | NA | NA | NA | NA |
|-----|----|----|----|----|----|----|
| N/F | KRAMER, EDITH ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | KREIGER, CAROLE 93 INSKIP AVENUE OVEAN GROVE NJ 07756 | 5600-000 | NA | NA | NA | NA |
| N/F | KUDLICK, JEANETTE 113 DEMAREST RD BLOOMINGDALE NJ 07403 | 5600-000 | NA | NA | NA | NA |
| N/F | KURZ, ANNA 417 MAITMAND AVENUE TEANECK NJ 07666 | 5600-000 | NA | NA | NA | NA |
| N/F | LABOSSIERE, PEGY 11486 ROYAL PALM BLVD CORAL SPRINGS FL 33 | 5600-000 | NA | NA | NA | NA |
| N/F | LADEN, DIANE ADDRESS TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |
| N/F | LAGUSIS, MARIA 11-15 12TH ST COLLEGE POINT NY 11356 | 5600-000 | NA | NA | NA | NA |
| N/F | LARRIS, DIANA 18 HENNING TERRACE DENVILLE NJ 07834 | 5600-000 | NA | NA | NA | NA |
| N/F | LASALA, BETH 1210 NW 20TH AVE DELRAY BEACH FL 33445 | 5600-000 | NA | NA | NA | NA |
| N/F | LAY, ROBERT 3375 FORT SUMTER STREET MELBOURNE FL 32934 | 5600-000 | NA | NA | NA | NA |
| N/F | LELNOEK, KAREN 447 BRYANT FAIRLAWN NJ 07410 | 5600-000 | NA | NA | NA | NA |
| N/F | LELONEK, KAREN 447 BRYANT FAIRLAWN NJ 07410 | 5600-000 | NA | NA | NA | NA |

| N/F | LEOCADIA, RAMON ADDRESS UNAVAILABL | 5600-000 | NA | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | LETNOM, LESIE 545 PARK AVNEUE E ORANGE NJ 07017 | 5600-000 | NA | NA | NA | NA |
| N/F | LEUTHOLD, LINDA 3 CHILHOWIE DR KINNELON NJ 07405 | 5600-000 | NA | NA | NA | NA |
| N/F | LEVINE, SETH 636 SOUTH FOREST AVENUE TEANECK NJ 07666 | 5600-000 | NA | NA | NA | NA |
| N/F | LIEDBERG, JOANNE 630 KRESSMAN STREET EASTON PA 18042 | 5600-000 | NA | NA | NA | NA |
| N/F | LIMGMEN, ELLIE ADDRESS TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |
| N/F | LINCK, JOANNE 20 SHADYSIDE LANE GREEN POND NJ 07435 | 5600-000 | NA | NA | NA | NA |
| N/F | LISHAWA, KAREN 90 SURREY LANE TENAFLY NJ 07670 | 5600-000 | NA | NA | NA | NA |
| N/F | LISHAWA, KAREN 90 SURREY LANE TENAFLY NJ 07670 | 5600-000 | NA | NA | NA | NA |
| N/F | LIZUN, BARBARA 42 DOGWOOD TR RANDOLPH NJ 07869 | 5600-000 | NA | NA | NA | NA |
| N/F | LOESCH, DENNIS 215 AUDLEY STREET SOUTH ORANGE NJ 07079 | 5600-000 | NA | NA | NA | NA |
| N/F | LOMBO, JUDY ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | LOPEZ, JULIA ADDRESS TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |

| N/F | LORE, JESSICA 812 GRAND STREET HOBOKEN NJ 07030 | 5600-000 | NA | NA | NA | NA |
|-----|------|----------|-----|-----|-----|-----|
| N/F | LORUSSO, JOANN 1183 71 ST BROOKLYN NY | 5600-000 | NA | NA | NA | NA |
| N/F | LOUER, CAROL 55 ROCKBURN PASS WEST MILFORD NJ 07480 | 5600-000 | NA | NA | NA | NA |
| N/F | LOVE, SHERRI 190 4TH AVENUE E ORANGE NJ 07017 | 5600-000 | NA | NA | NA | NA |
| N/F | LUBIN, KATHLYNE 20 BURLINGTON TENAFLY NJ 07670 | 5600-000 | NA | NA | NA | NA |
| N/F | LUO, CHEWE 30 CERONE CT W ORANGE NJ 07052 | 5600-000 | NA | NA | NA | NA |
| N/F | LUO, CHEWE 30 CERONE CT WEST ORANGE NJ 07052 | 5600-000 | NA | NA | NA | NA |
| N/F | LUTZ, JANICE ADDRESS TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |
| N/F | LYN, DEBBIE ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | MABY, ANTOINETTE 57 ASTOR PLACE JERSEY CITY NJ 07304 | 5600-000 | NA | NA | NA | NA |
| N/F | MACCANN, FRANK 338 CALVEN CRT WYCOFF NJ 07481 | 5600-000 | NA | NA | NA | NA |
| N/F | MACCANN, KATHLEEN ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | MACK, R PO BOX 19463 WEST PALM BEACH FL 33416 | 5600-000 | NA | NA | NA | NA |
| N/F | MADDEN, JOHN 6265 JAIPUR ST BOYNTON BEACH FL 33437 | 5600-000 | NA | NA | NA | NA |

| N/F | MADISON, VIRGINIA 77 12TH AVE BROOKLYN NY | 5600-000 | NA | NA | NA | NA |
| N/F | MAHER, TAMI ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | MANCHA, IVETTE ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | MANGAL, FRANCINE 4 EAST GEORGIANNA DR RICHBORO PA 18954 | 5600-000 | NA | NA | NA | NA |
| N/F | MANN, DANIELLE 155 WASHINGTON STREET, APT 1801 JERSEY CITY | 5600-000 | NA | NA | NA | NA |
| N/F | MANZI ADDRESS UNAVAIL | 5600-000 | NA | NA | NA | NA |
| N/F | MANZI ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | MARCHESE, LIZ 235 LARCH AVENUE DUMONT NJ 07628 | 5600-000 | NA | NA | NA | NA |
| N/F | MARKEE, AMY 11 KNOX BLVD NEPTUNE NJ 07753 | 5600-000 | NA | NA | NA | NA |
| N/F | MARKEE, AMY 11 KNOX BLVD NEPTUNE NJ 07753 | 5600-000 | NA | NA | NA | NA |
| N/F | MARKUS, JEANNETTE ADDRESS TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |
| N/F | MARTIN, JEAN 515 STEAMBOAT DRIVE SOUTH HAMPTON PA 18966 | 5600-000 | NA | NA | NA | NA |
| N/F | MARTIN, JOHN 302 CARRIAGE HOUSE LANE RIVERTON NJ 08077 | 5600-000 | NA | NA | NA | NA |

| N/F | MARTINEZ, ALBA ADDRESS TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |
|-----|----------------------------------------|----------|-----|-----|-----|-----|
| N/F | MARTINUCCI, ERICA 15 OVERLOOK DRIVE DUMONT NJ 07628 | 5600-000 | NA | NA | NA | NA |
| N/F | MASON, LISA 6 TULLIP CT | 5600-000 | NA | NA | NA | NA |
| N/F | MATEO 420 DONALDSON ST HIGHLAND PARK NJ 08901 | 5600-000 | NA | NA | NA | NA |
| N/F | MATINE, MARK ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | MAXWELL, DORTHY 61 NILES AVE MADISON NJ 07940 | 5600-000 | NA | NA | NA | NA |
| N/F | MAY, I 3435 ROSTAN LN LAKE WORTH FL 33461 | 5600-000 | NA | NA | NA | NA |
| N/F | MAYER, MAYER ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | MC DERMOTT, PATTY 219 SWEDES RUN DRIVE DELRAN NJ 08075 | 5600-000 | NA | NA | NA | NA |
| N/F | MCARTHUR, LULI 14421 PARIS TER MIAMI LAKES FL 33014 | 5600-000 | NA | NA | NA | NA |
| N/F | MCCLOSKEY, BARBARA 31 WHITE MEADOWS AVE ROCKAWAY NJ 07866 | 5600-000 | NA | NA | NA | NA |
| N/F | MCDONALD, KATHRYN 152 DOLPHIN PALM BEACH FL 33480 | 5600-000 | NA | NA | NA | NA |
| N/F | MCDONNELL, R. 6 JUSTIN DRIVE EAST HANOVER NJ 07936 | 5600-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | MCGEEHAN, KERRI 55 FISHER PLACE RED BANK NJ 07701 | 5600-000 | NA | NA | NA | NA |
| N/F | MCGHEE ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | MCGUIRE, MARYANNE 76 KILBOURN CT HAMBURG NJ 07419 | 5600-000 | NA | NA | NA | NA |
| N/F | MCLEOD, NORMAN 512 N RIDGEWOOD ROAD SOUTH ORANGE NJ 07079 | 5600-000 | NA | NA | NA | NA |
| N/F | MCMURRAY, IRIS 257 VASSAR AVENUE NEWARK NJ 07102 | 5600-000 | NA | NA | NA | NA |
| N/F | MCNILLON, KIMBERLY 84 KIRK STREET WEST ORANGE NJ 07052 | 5600-000 | NA | NA | NA | NA |
| N/F | MCPHERSON, LINDA 721 NE 63RD ST OCALA FL 34475 | 5600-000 | NA | NA | NA | NA |
| N/F | MCQUADE, KENNY ADDRESS TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |
| N/F | MEEHAN, PATRICIA ADDRESS TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |
| N/F | MEHTA, RASHMI ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | MERGNER, PAT 37 HILLCREST ROAD W CALDWELL NJ 07006 | 5600-000 | NA | NA | NA | NA |
| N/F | MILLER ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | MILLER, STEPHEN 852 BLUE RIDGE CIRCLE WEST PALM BEACH FL 3 | 5600-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | MILLS-BROWN, JUDITH 69 W FOREST AVENUE TEANECK NJ 07666 | 5600-000 | NA | NA | NA | NA |
| N/F | MISCHECKO, KARINA 3 JACKSON AVENUE CARTERET NJ 07080 | 5600-000 | NA | NA | NA | NA |
| N/F | MOCARSKI, JANE 31 FLEETWOOD DR HAZLET NJ 07730 | 5600-000 | NA | NA | NA | NA |
| N/F | MOLINARI, LUIS 358 SW 13 TERRACE FORT LAUDERDALE FL 33312 | 5600-000 | NA | NA | NA | NA |
| N/F | MONCOU, OCADONYN 11 VAN WAGONER DRIVE ENGLEWOOD CLIFFS NJ | 5600-000 | NA | NA | NA | NA |
| N/F | MONESTIME, LAREMISE ADDRESS TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |
| N/F | MONTANO, GLADYS ADDRESS TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |
| N/F | MOODY, ARYEL 32 VAN NOSTROM AVE JERSEY CITY NJ 07305 | 5600-000 | NA | NA | NA | NA |
| N/F | MOORE, BRENDA 49 MELVILLE LANE WILLINGBORO NJ 08046 | 5600-000 | NA | NA | NA | NA |
| N/F | MOORE, CLAUDIA 3540 WHITEHALL DR APT 102 WEST PALM BEACH FL | 5600-000 | NA | NA | NA | NA |
| N/F | MOORE, LISA 35 LOWELL AVENUE W ORANGE NJ 07052 | 5600-000 | NA | NA | NA | NA |
| N/F | MOORE, PATRICIA 250 HIGHLAND AVENUE ORANGE NJ 07050 | 5600-000 | NA | NA | NA | NA |

| N/F | MORA, MARGARITA 805 11TH AVE BROOKLYN NY 11228 | 5600-000 | NA | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | MORABILO, FRAN 1441 77TH STREET BROOKLYN NY 11228 | 5600-000 | NA | NA | NA | NA |
| N/F | MORAN, GEORGE 196 E CLINTON AVENUE BERGENFIELD NJ 07621 | 5600-000 | NA | NA | NA | NA |
| N/F | MOREIRA, ANAIZA 2301 FAIRMONT AVE MIRAMAR FL 33025 | 5600-000 | NA | NA | NA | NA |
| N/F | MORIANO, M 71 GLENRY ROAD EAST FAIRFIELD NJ 07004 | 5600-000 | NA | NA | NA | NA |
| N/F | MORINI, LINDA 73 S MOUNTAIN AVENUE CEDAR GROVE NJ 07009 | 5600-000 | NA | NA | NA | NA |
| N/F | MORRIS, JAN 1025 SUGAR SANDS BLVD #262 WEST PALM BEACH FL | 5600-000 | NA | NA | NA | NA |
| N/F | MOSS, DELZAL 70 GLEN RIDGE AVENUE GLEN RIDGE NJ 07028 | 5600-000 | NA | NA | NA | NA |
| N/F | MUELLER, MARIA 23 DANIEL LANE KINNELON NJ 07405 | 5600-000 | NA | NA | NA | NA |
| N/F | MULLIGAN, ANN 22 JAGOE STREET BERGENFIELD NJ 07621 | 5600-000 | NA | NA | NA | NA |
| N/F | MULLIGAN, MARY ANN ADDRESS TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |
| N/F | MURPHY, ANNETTE 321 HALSTED STREET EAST ORANGE NJ 07018 | 5600-000 | NA | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | MURPHY, RORY 170 HAWTHORNE AVENUE GLEN RIDGE  NJ  07028 | 5600-000 | NA | NA | NA | NA |
| N/F | MURPHY, SUSAN 59 NORMAN PL TENEFLY NJ 07628 | 5600-000 | NA | NA | NA | NA |
| N/F | MURRAY, DAWN ADDRESS TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |
| N/F | MYERS, ELAINE ADDRESS TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |
| N/F | NAKAGAWA, KEN ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | NAYAK, DEVKI 53 JOANN COURT MONMOUTH JUNCTION  NJ  08852 | 5600-000 | NA | NA | NA | NA |
| N/F | NERAL, THOMAS ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | NEUBURGER, BETTY 312 BRIARCLIFF ROAD TEANECK  NJ 07666 | 5600-000 | NA | NA | NA | NA |
| N/F | NEVKUM, JOHN WAYNE FIRE DEPT WAYNE  NJ  0747 | 5600-000 | NA | NA | NA | NA |
| N/F | NEW YORK STATE DEP OF TAXATION AND FINANCE QUEENS DISTRICT O | 5600-000 | NA | NA | NA | NA |
| N/F | NEW YORK STATE SALES TAX RECIPROCAL TAX PROCESSING PO BOX 12 | 5600-000 | NA | NA | NA | NA |
| N/F | NICASTRO, STEPHANIE 61 LAKESHORE DRIVE PROSPECT PARK  NJ 07 | 5600-000 | NA | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| N/F | NICOLICH, NEVIO ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
|-----|-------------------------------------|----------|----|----|----|----|
| N/F | NOBLE, YVONNE 515 MADISON AVENUE PATERSON NJ 07514 | 5600-000 | NA | NA | NA | NA |
| N/F | NOEO, VELMA ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | NOONAN, DARLEEN 103 GREEN TERRACE WAY WEST MILFORD NJ 0748 | 5600-000 | NA | NA | NA | NA |
| N/F | NORMAN, LISA 163 TYRPAK DRIVE HOWELL NJ 07731 | 5600-000 | NA | NA | NA | NA |
| N/F | OBIDZIENSKI, HEATHER 23 BUSHWICK LANE WEST MILFORD NJ 0748 | 5600-000 | NA | NA | NA | NA |
| N/F | OCASIL, SANDRA 388 AVE S BROOKLYN NY 11213 | 5600-000 | NA | NA | NA | NA |
| N/F | OCHOA, ELVIA 1131 61 ST BROOKLYN NY 11219 | 5600-000 | NA | NA | NA | NA |
| N/F | OKEEF, JUDITH ADDRESS TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |
| N/F | OLENTI, TERESA 17 E IVORY LANE, APT B3 ENGLEWOOD NJ 07631 | 5600-000 | NA | NA | NA | NA |
| N/F | PA DEPARTMENT OF REVENUE BUREAU OF CORPORATION TAXES P.O.BOX | 5600-000 | NA | NA | NA | NA |
| N/F | PACE, BARBARA ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | PALADINO, SERENA ADDRESS TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |

| N/F | PALAZZO, LEANN ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | PANTUSO, JULIE 233 FIDDLERS ELBOW RD | 5600-000 | NA | NA | NA | NA |
| N/F | PAPIC, MARINA ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | PARKS, FERN 11211 S MILITARY TRAIL 2212 BOYNTON BEACH  FL  3 | 5600-000 | NA | NA | NA | NA |
| N/F | PARRIS, CATHY ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | PASTUSZAK, VIOLETTE ADDRESS TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |
| N/F | PATTERSON, SABIN ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | PATTERSON, SABIN ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | PATTERSON, SABIN ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | PATTERSON, SABIN ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | PAYNE, BILL 36 AMELIA AVENUE LIVINGSTON  NJ  07039 | 5600-000 | NA | NA | NA | NA |
| N/F | PELOSI, KAREN 142 SW 169TH AVE PEMBROKE PINES FL  33027 | 5600-000 | NA | NA | NA | NA |
| N/F | PENNO, LEANN 32 WEST 52ND STREET BAYONNE  NJ  07002 | 5600-000 | NA | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| N/F | PENNOTTI, R ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | PERASON, MONG 161 MADDDOHA TENAFLY NJ 07670 | 5600-000 | NA | NA | NA | NA |
| N/F | PERSAUD, SASEDAL 322 LIVE OAK LN BOYNTON BEACH FL 334 | 5600-000 | NA | NA | NA | NA |
| N/F | PESCATORE, MARY JO 2401 WENDOVER PL POMPTON PLAINS NJ 0744 | 5600-000 | NA | NA | NA | NA |
| N/F | PETREZ, LIZ ADDRESS TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |
| N/F | PETROSINO, EILEEN 30 OSBORNE AVENUE BAY HEAD NJ 08742 | 5600-000 | NA | NA | NA | NA |
| N/F | PFANDREA, NICKOLAS 1928 WOODFIELD DRIVE JAMISON PA 18929 | 5600-000 | NA | NA | NA | NA |
| N/F | PICCININNI, A. ADDRESS TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |
| N/F | PILECKI, JUDY 1228 FAIRVIEW CIRCLE STEWARTSVILLE NJ 08 | 5600-000 | NA | NA | NA | NA |
| N/F | PINCUS, CAROL 10100 NW 30TH COURT SUNRISE FL 33322 | 5600-000 | NA | NA | NA | NA |
| N/F | PIP, CHRISTINE 54 HEDDEN TERR NORTH ARLINGTON NJ 07031 | 5600-000 | NA | NA | NA | NA |
| N/F | PIRKE, KATHY 445 OAK STREET SEBASTIAN FL 32958 | 5600-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | PITUNIA, CHARLENE 207 49TH STREET UNION CITY  NJ 07087 | 5600-000 | NA | NA | NA | NA |
| N/F | PIZZUTI, JENNIFER 8 STEPHANIE CT JACKSON  NJ  08527 | 5600-000 | NA | NA | NA | NA |
| N/F | PONCHICK, ROSANNE 137 PORTER AVENUE BERGENFIELD  NJ 07621 | 5600-000 | NA | NA | NA | NA |
| N/F | POPE, DEBORAH 450 14TH ST BROOKLYN NY  11215 | 5600-000 | NA | NA | NA | NA |
| N/F | POST, JO ANN 22 WALTER DR BLOOMINGDALE  NJ 07403 | 5600-000 | NA | NA | NA | NA |
| N/F | POWELL, NORMA ADDRESS TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |
| N/F | POWER, KERRI ADDRESS TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |
| N/F | PRAITANO, TERESA 77 ROLLINSON STREET WEST ORANGE  NJ  07052 | 5600-000 | NA | NA | NA | NA |
| N/F | PRATT, KAREN 128 NEPTUNE DR HYPOLUXO  FL 33462 | 5600-000 | NA | NA | NA | NA |
| N/F | PRESTIA, MICHAEL 119-58 27TH AVE FLUSHING  NY  11352 | 5600-000 | NA | NA | NA | NA |
| N/F | PRICE, TAMI 109 WETTAW LANE #207 NORTH PALM BEACH FL  33408 | 5600-000 | NA | NA | NA | NA |
| N/F | PRIMAVERA, TRICIA 53 HUMPHREY AVENUE BAYONNE NJ  0700 | 5600-000 | NA | NA | NA | NA |

| N/F | PUGA, MIGUEL 641 37TH STREET, APT. 2 UNION CITY  NJ 07086 | 5600-000 | NA | NA | NA | NA |
| N/F | PUGLEI, REGINA 107 6TH STREET CRESSKILL  NJ 07626 | 5600-000 | NA | NA | NA | NA |
| N/F | PURCELL, STACEY ADDRESS TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |
| N/F | PUTRINO, IRENE 19-75TH STREET NORTH BERGEN  NJ 07047 | 5600-000 | NA | NA | NA | NA |
| N/F | QUICK SALE , FRAMING ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | QUICK SALE ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | QUICK SALE FRAMING ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | QUICK, DAVID ADDRESS TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |
| N/F | RAAMBERG, MICHAEL ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | RACIOPPE, COLLEEN ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | RAFAEL, DANIEL 196 W 25TH STREET BAYONNE  NJ  07002 | 5600-000 | NA | NA | NA | NA |
| N/F | RAIMONDI, MIMI 82 BIRCH HILL COURT RED BANK  NJ  07701 | 5600-000 | NA | NA | NA | NA |
| N/F | RAKEMAN, LYNNE ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | RAMOS, LISA ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | RANNAR, DANA 175 AVENUE A BAYONNE NJ 07002 | 5600-000 | NA | NA | NA | NA |
| N/F | RAPTIS ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | RAPTIS, MARANTHI 101-08 POWELLS COVE BLVD WHITESTONE NY 11 | 5600-000 | NA | NA | NA | NA |
| N/F | RASO, DIANE 55-02 69TH ST COLLEGE POINT NY 11356 | 5600-000 | NA | NA | NA | NA |
| N/F | REAGH, PAM ADDRESS TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |
| N/F | REED, PEGGY 23 BUCKINGHAM ROAD W ORANGE NJ 07052 | 5600-000 | NA | NA | NA | NA |
| N/F | REICHERT, NADIA 7650 W MCNAB ROAD, APT 124 TAMARAC FL 3332 | 5600-000 | NA | NA | NA | NA |
| N/F | REID, KATHY 1020 APT 22C PT PLEASANT NJ 08742 | 5600-000 | NA | NA | NA | NA |
| N/F | REID, LINDE 1850 HOMEWOOD BLVD DELRAY BEACH FL 334 | 5600-000 | NA | NA | NA | NA |
| N/F | RENGITO, MONICA 82 AYERS COURT TEANECK NJ 07666 | 5600-000 | NA | NA | NA | NA |
| N/F | RESEK, RENE 82 LINCOLN AVENUE HAWTHORNE NJ 07506 | 5600-000 | NA | NA | NA | NA |
| N/F | RHODE ISLAND DIVISION OF TAXATION ONE CAPITOL HILL PROVIDENC | 5600-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | RICHARDSON, CHRISTINE ADDRESS TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |
| N/F | RIGGIN, NANCY ADDRESS TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |
| N/F | RILEY, SHERRY ADDRESS TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |
| N/F | RILTING, DOHNA 5089 LANDISVILLE DOYELSTOWN PA 18901 | 5600-000 | NA | NA | NA | NA |
| N/F | RING, BETH 735 SO MATLACK ST WEST CHESTER PA 19382 | 5600-000 | NA | NA | NA | NA |
| N/F | RIVERA, CATHERINE ADDRESS TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |
| N/F | ROBBINS, LOIS 23 HUNTING DRIVE DUMONT NJ 07628 | 5600-000 | NA | NA | NA | NA |
| N/F | ROBBINS, LYNN 35 WEDGEWOOD DRIVE WEST PATERSON NJ 07424 | 5600-000 | NA | NA | NA | NA |
| N/F | RODRIGUEZ ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | RODRIGUEZ, CARMEN 10350 NW 7TH STREET CORAL SPRINGS FL | 5600-000 | NA | NA | NA | NA |
| N/F | RODRIGUEZ, KELLY 12 KAY RD PINE ISLAND NY 10969 | 5600-000 | NA | NA | NA | NA |
| N/F | RODRIGUEZ, TILLIE ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | ROJAS, HENRY 15E 51 STREET BAYONNE NJ 07002 | 5600-000 | NA | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| N/F | RONDEAU, PAUL 2000 N CONGRESS AVE LOT 101 WEST PALM BEACH F | 5600-000 | NA | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | ROSARIO, SHARON 81 WATSON AVENUE W ORANGE NJ 07052 | 5600-000 | NA | NA | NA | NA |
| N/F | ROSELLE, RENEE 102 COTTON WOOD STREET JERSEY CITY NJ 07305 | 5600-000 | NA | NA | NA | NA |
| N/F | ROSEN, JANE 3546 S OCEAN BLVD #314 PALM BEACH FL 33480 | 5600-000 | NA | NA | NA | NA |
| N/F | ROSENTHAL 321 NORTH 5TH AVENUE EDISON NJ 08817 | 5600-000 | NA | NA | NA | NA |
| N/F | ROSETTO, ROXANNE ADDRESS TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |
| N/F | ROSS, CHRISTINE 31 SO MINISINK AVE SAYREVILLE NJ 08872 | 5600-000 | NA | NA | NA | NA |
| N/F | ROSS, JULIE ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | ROSSI, SUZANNNE 156 NORTH STREET JERSEY CITY NJ 07307 | 5600-000 | NA | NA | NA | NA |
| N/F | ROSSIN ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | RUIZ, MARIA 3340 DELRAY BAY DR, APT 409 DELRAY BEACH FL 33 | 5600-000 | NA | NA | NA | NA |
| N/F | RUIZ, RHANA 615 GREGORY AVE, #2 WEEHAWKEN NJ 07086 | 5600-000 | NA | NA | NA | NA |

| N/F | RYAN, MARIA 317 HEMLOCK AVENUE GARWOOD NJ 07027 | 5600-000 | NA | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | RYBALOV, IRINA ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | SACHS, STEPHANIE ADDRESS TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |
| N/F | SAFDISH, MARILYN 216 CEDAR AVE | 5600-000 | NA | NA | NA | NA |
| N/F | SAIGAL, SUSHTA ADDRESS TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |
| N/F | SAMMATARO, ELAINE 442 A CHESHIRE COURT LAKEWOOD NJ 08701 | 5600-000 | NA | NA | NA | NA |
| N/F | SANDERSON, IRENE 63 FELLLS ROAD VERONA NJ 07044 | 5600-000 | NA | NA | NA | NA |
| N/F | SANTIAGO, NANCY 2125 TIGRIS DR WEST PALM BEACH FL 33411 | 5600-000 | NA | NA | NA | NA |
| N/F | SANTO, MICHELLE 1037 85 STREET BROOKLYN NY 11228 | 5600-000 | NA | NA | NA | NA |
| N/F | SASSO, MICHAEL 731 NW 97TH TERRACE PEMBROKE PINES FL 33024 | 5600-000 | NA | NA | NA | NA |
| N/F | SCANLON, LINDA 48 BROADWAY FREEHOLD NJ 07728 | 5600-000 | NA | NA | NA | NA |
| N/F | SCHADLE ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | SCHEHR, GRACE 163-47 25TH DR FLUSHING NY 11356 | 5600-000 | NA | NA | NA | NA |

| N/F | SCHEIMAN, GRETCHEN 121 GRAND STREET JERSEY CITY NJ 07302 | 5600-000 | NA | NA | NA | NA |
| N/F | SCHLOEDER, JO 5005 WEST HURLEYPOND RD WALL NJ 07719 | 5600-000 | NA | NA | NA | NA |
| N/F | SCHWARTZ, ROBERTA 1357 PRINCTON TEANECK NJ 07666 | 5600-000 | NA | NA | NA | NA |
| N/F | SEBASTIANI, RAY ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | SECRETARY OF STATE RHODE ISLAND & PROVIDENCE PLANTAT'N 100 N | 5600-000 | NA | NA | NA | NA |
| N/F | SECRETARY OF THE STATE CORPORATION DIVISION 30 TRINITY STREE | 5600-000 | NA | NA | NA | NA |
| N/F | SEMANYSHYN, LYDIA 489 RICHMOND AVENUE MAPLE WOOD NJ 07040 | 5600-000 | NA | NA | NA | NA |
| N/F | SENDARO, PEGGY 786 AVENUE C BAYONNE NJ 07002 | 5600-000 | NA | NA | NA | NA |
| N/F | SENDER, DENNEBELLA 457 60TH ST BROOKLYN NY 11219 | 5600-000 | NA | NA | NA | NA |
| N/F | SERFOZO, JOSEPH 1400 NW 4 COURT BOCA RATON FL 33432 | 5600-000 | NA | NA | NA | NA |
| N/F | SETTAMBRINO, THERESA 130 SMITH STREET MONMOUTH PARK NJ 077 | 5600-000 | NA | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | SEVERINI, LOUIS 140 W 30TH STREET BAYONNE NJ 07002 | 5600-000 | NA | NA | NA | NA |
| N/F | SEXTON, NICOLE 1922 HARTFORD CT WEST PALM BEACH FL 33409 | 5600-000 | NA | NA | NA | NA |
| N/F | SHAH, LATA 8 SANDRA WAY EDISON NJ 08820 | 5600-000 | NA | NA | NA | NA |
| N/F | SHEAFFER, WANDA 171 MILL ROAD RICHFIELD PA 17086 | 5600-000 | NA | NA | NA | NA |
| N/F | SHEEHAN, KRISTEN 121 LYNCH ROAD MIDDLETOWN NJ 07748 | 5600-000 | NA | NA | NA | NA |
| N/F | SHEHADY, ELIE 6 THOMAS STREET LITTLE FALLS NJ 07424 | 5600-000 | NA | NA | NA | NA |
| N/F | SHEPARD, HOLLY 1306 LEE WAY FORKED RIVER NJ 08731 | 5600-000 | NA | NA | NA | NA |
| N/F | SHOCKLEY, TAMARA ADDRESS TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |
| N/F | SHUTTLEWORTH, LINDY ADDRESS TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |
| N/F | SICARDI, ROSAURA 4206 MCKINLEY ST HOLLYWOOD FL 33021 | 5600-000 | NA | NA | NA | NA |
| N/F | SIDAWAY, MAUREEN 7847 SPRINGVALE DR LAKE WORTH FL 33467 | 5600-000 | NA | NA | NA | NA |
| N/F | SILVERNER, SUSAN 12 STANFORD CT W ORANGE NJ 07052 | 5600-000 | NA | NA | NA | NA |

| N/F | SINGER, KAREN 9075 BAY HARBOR CIR WEST PALM BEACH FL 33411 | 5600-000 | NA | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | SIROTA, ANDREA 127 INWOOD AVENUE MONTCLAIR NJ 070 | 5600-000 | NA | NA | NA | NA |
| N/F | SLAUSON, DEBBIE ADDRESS TO BE PROVID | 5600-000 | NA | NA | NA | NA |
| N/F | SMITH, JOHN ESSEX CITY COLLEGE NEWARK NJ 07102 | 5600-000 | NA | NA | NA | NA |
| N/F | SOUDERS, MARIA ADDRESS TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |
| N/F | SPENCE LEVENTHAL, SIMONE 121 PARK STREET MONTCLAIR NJ 0704 | 5600-000 | NA | NA | NA | NA |
| N/F | SPERBER, CHARLOTTE 7938 VIAVILLAGIO WEST PALM BEACH FL 334 | 5600-000 | NA | NA | NA | NA |
| N/F | SPETHEN, ANNA 117 CEDAR STREET RIDGEFIELD PARK NJ 07660 | 5600-000 | NA | NA | NA | NA |
| N/F | SPRINGER, BRONWYN ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | SR TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |
| N/F | STAHLBERG, ERIC 708 ZLOTKIN CIRCLE FREEHOLD NJ 07728 | 5600-000 | NA | NA | NA | NA |
| N/F | STANISLOWSKI, SUSAN 122 OAKWOOD PLACE FORKED RIVER NJ 0873 | 5600-000 | NA | NA | NA | NA |

| N/F | STANLEY, MARY 8639 MANGROVE CAY ROYAL PALM BEACH FL 33411 | 5600-000 | NA | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | STANSFIELD, MYRA ADDRESS TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |
| N/F | STARACE, KEN ADDRESS TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |
| N/F | STATE OF CONNECTICUT BANKRUPTCY SECTION 25 SIGOURNEY STREET | 5600-000 | NA | NA | NA | NA |
| N/F | STATE OF DELAWARE DIVISION OF REVENUE CARVEL STATE OFFICE BL | 5600-000 | NA | NA | NA | NA |
| N/F | STATE OF FLORIDA REVENUE DIVISION BANKRUPTCY SECTION POST OF | 5600-000 | NA | NA | NA | NA |
| N/F | STATE OF MARYLAND COMPTROLLER OF MARYLAND REVENUE ADMINISTRA | 5600-000 | NA | NA | NA | NA |
| N/F | STATE OF NEW JERSEY DIV OF TAXATION - CORPORATION TAX PO BOX | 5600-000 | NA | NA | NA | NA |
| N/F | STATE OF NEW YORK CORPORATION TAX PO BOX 4136 BINGHAMTON NY | 5600-000 | NA | NA | NA | NA |
| N/F | STATE OF NEW YORK SALES TAX RECIPROCAL TAX PROCESSING PO BOX | 5600-000 | NA | NA | NA | NA |

| N/F | STATE OF NJ DIVISION OF REVENUE PO BOX 302 TRENTON NJ 0864 | 5600-000 | NA | NA | NA | NA |
|-----|------|----------|----|----|----|----|
| N/F | STEBBING, VERDELL 920 ANDERSON ROAD PT MURRAY NJ 07865 | 5600-000 | NA | NA | NA | NA |
| N/F | STEIMETZ, JANICE 530 SPENCER LANE WARMINSTER PA 18974 | 5600-000 | NA | NA | NA | NA |
| N/F | STEINKOENIG, JENNIFER ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | STENGEL, MELANIE 1524 SW 23RD ST FORT LAUDERDALE FL 33315 | 5600-000 | NA | NA | NA | NA |
| N/F | STEPHENS, JACKIE ADDRESS TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |
| N/F | STETLER, MARY 333 ESTATE ROAD BOYERTOWN PA 19512 | 5600-000 | NA | NA | NA | NA |
| N/F | STEVER, SEAN ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | STEWART, ARLENE 553 HILLSIDE TERR W ORANGE NJ 07052 | 5600-000 | NA | NA | NA | NA |
| N/F | STRAUSS, SARA 1841 E 21 ST BROOKLYN NY 11229 | 5600-000 | NA | NA | NA | NA |
| N/F | STREICH, ARTHUR 100 W 52ND ST BAYONNE NJ 07002 | 5600-000 | NA | NA | NA | NA |
| N/F | STRICKLAND, CHERYL 9 COOPER STREET BERGENFIELD NJ 07621 | 5600-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | STUTZ, KATHLEEN 74E BRADFORD AVENUE CEDAR GROVE NJ 07009 | 5600-000 | NA | NA | NA | NA |
| N/F | SUAREZ, GLORIA 4321 SW 160 AVE MIRAMAR FL 33027 | 5600-000 | NA | NA | NA | NA |
| N/F | SUNITA, NARMA 66 GREEN HILL RD KINNELON NJ 07405 | 5600-000 | NA | NA | NA | NA |
| N/F | TARANTIN, JOAN 320 MCKINLEY PL AVON NJ 07717 | 5600-000 | NA | NA | NA | NA |
| N/F | TAYLOR 654 FAIRVIEW AVENUE PISCATAWAY NJ 08854 | 5600-000 | NA | NA | NA | NA |
| N/F | TAYLOR, BARBARA 1225 26TH AVE VERO BEACH FL 32960 | 5600-000 | NA | NA | NA | NA |
| N/F | TEDONA, SYLVIA 10 TURNBERRY LANE HANBURG NJ 07419 | 5600-000 | NA | NA | NA | NA |
| N/F | TEITEL, KARI 46 METROVISTA DRIVE HAWTHORNE NJ 07506 | 5600-000 | NA | NA | NA | NA |
| N/F | TEKEL, SHERLY ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | TELLER, NORMA 1575 NW 168TH AVE PEMBROKE PINES FL 33028 | 5600-000 | NA | NA | NA | NA |
| N/F | TEPPER, DOUG 5200 N FLAGLER DR APT 2001 WEST PALM BEACH FL | 5600-000 | NA | NA | NA | NA |
| N/F | TERRANOVA, CHRISTELA 6 TENNET TERRIS MIDDLETOWN NJ 07748 | 5600-000 | NA | NA | NA | NA |

| N/F | TERRANOVA, MARY 17301 NW 12TH STREET PEMBROKE PINES FL 33 | 5600-000 | NA | NA | NA | NA |
|-----|-----------------------------------------------------------|----------|----|----|----|----|
| N/F | TERRE, MONA 56 COLLEGE JERSEY CITY NJ 07304 | 5600-000 | NA | NA | NA | NA |
| N/F | TERRONI, MELISSA 420 JEFFERSON STREET HOBOKEN NJ 07030 | 5600-000 | NA | NA | NA | NA |
| N/F | TESTIA, HELEN ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | TEZAK, MIKE 4240 HUNTERS RUN BLVD READING PA 19606 | 5600-000 | NA | NA | NA | NA |
| N/F | THOMAS, MONICA ADDRESS TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |
| N/F | THOMAS, SUSAN 908 BIRCH DRIVE BRIELLE NJ 08730 | 5600-000 | NA | NA | NA | NA |
| N/F | THOMAS, TONI 77 WOODBINE AVENUE NEWARK NJ 07106 | 5600-000 | NA | NA | NA | NA |
| N/F | TIMBANG, JOAN 67 S FRANKLIN AVENUE BERGENFIELD NJ 07621 | 5600-000 | NA | NA | NA | NA |
| N/F | TODARO, JOAN 106 OBRE PL SHREWSBURY NJ 07702 | 5600-000 | NA | NA | NA | NA |
| N/F | TOOMEY, SHARON ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | TOSTO, CHRISTINE 21-25 146TH STREET WHITESTONE NY 11357 | 5600-000 | NA | NA | NA | NA |
| N/F | TOWNSEND, T. ADDRESS TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | TRAINA 95 PROSPECT ST | 5600-000 | NA | NA | NA | NA |
| N/F | TROPP, MYRA 15 WINCHESTER DRIVE JACKSON NJ 08527 | 5600-000 | NA | NA | NA | NA |
| N/F | TRUJILLO, ALEX 173 W 84TH STREET BAYONNE NJ 07002 | 5600-000 | NA | NA | NA | NA |
| N/F | TSENTSERENSKY, DINA 2425A 3RD STREET FORT LEE NJ 07024 | 5600-000 | NA | NA | NA | NA |
| N/F | TUBIG, EMMY ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | TUCKER, JOSEPHINE 904 WOODHAVEN DRIVE EDISON NJ 08817 | 5600-000 | NA | NA | NA | NA |
| N/F | TULLY, BARBARA 124 STARLIGHT ROAD HOWELL NJ 07731 | 5600-000 | NA | NA | NA | NA |
| N/F | TULLY, MICHAEL 1701 SNYDER AVE BELMAR NJ 07719 | 5600-000 | NA | NA | NA | NA |
| N/F | ULISSE, KEVIN 750 OAK AVENUE RIVER EDGE NJ 0766 | 5600-000 | NA | NA | NA | NA |
| N/F | UNBAM, JULIANNA ADDRESS TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |
| N/F | UNITED METHODIST HMS HOMES 3311 ST HYWY 33 NEPTUNE NJ 0775 | 5600-000 | NA | NA | NA | NA |
| N/F | UNKEFER, DAVID 207 OGDEN AVE, #3L JERSEY CITY NJ 07307 | 5600-000 | NA | NA | NA | NA |
| N/F | URBINA, ISABEL 220 MEADOW LANE SECAUCUS NJ 07094 | 5600-000 | NA | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | VACHER, JACKIE 1140 CORAL WAY SINGER ISLAND FL 33404 | 5600-000 | NA | NA | NA | NA |
| N/F | VAGA, JOSE 204 WAKEMAN PL BROOKLYN NY 11220 | 5600-000 | NA | NA | NA | NA |
| N/F | VALLEY, ALVIN 242 KINNELON RD KINNELON NJ 07405 | 5600-000 | NA | NA | NA | NA |
| N/F | VAN DEUSEN, DEIDRE ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | VANDORDTEN, ELLEN ADDRESS TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |
| N/F | VANNOZZI, DAVID 10 AMBROSE DRIVE COLUMBUS NJ 08022 | 5600-000 | NA | NA | NA | NA |
| N/F | VARDARO, CHRISTINE ADDRESS UNAVAILABL | 5600-000 | NA | NA | NA | NA |
| N/F | VARGISH, AUDREY 21 APPLESEED RD VERNON NJ | 5600-000 | NA | NA | NA | NA |
| N/F | VENABLE, TAMMY 119 RONALD RD LAKEWOOD NJ | 5600-000 | NA | NA | NA | NA |
| N/F | VERNET, VANITHE 52 GLASSER ST NORWALK CT 06854 | 5600-000 | NA | NA | NA | NA |
| N/F | VESCATEL, SARA ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | VESCATEL, SARA ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | VITALE, TERRE 1107 SHORE DRIVE BRIELLE NJ 08730 | 5600-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | VIZZARD, LAURIE ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | WAGNER, DONNA ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | WAGNER, JACQUELINE 421 HIGHWAY 71 SPRING LAKE HEIGHTS  NJ  0 | 5600-000 | NA | NA | NA | NA |
| N/F | WALKER, FREDRICKA 3253 FOXCROFT RD, #G210 MIRAMAR  FL 33025 | 5600-000 | NA | NA | NA | NA |
| N/F | WALLACE, JEANNINE ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | WALTON 9 PHILLIPS COURT SUMERSET NJ  0887 | 5600-000 | NA | NA | NA | NA |
| N/F | WALZER, MEGAN 14 STONEY BROOK CT BUTLER  NJ  07405 | 5600-000 | NA | NA | NA | NA |
| N/F | WARNER, ALISON ADDRESS TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |
| N/F | WASCAVAGE, NANCY ADDRESS UNAVAILABLE WALL NJ  07719 | 5600-000 | NA | NA | NA | NA |
| N/F | WATKINS 3380 INDIAN SPRINGS ROAD DOYLESTOWN PA  18902 | 5600-000 | NA | NA | NA | NA |
| N/F | WEAVER, KATHY 132 LONE TREE FARM ROAD NEW CANAAN CT  06840 | 5600-000 | NA | NA | NA | NA |
| N/F | WEBB, MARTHA 30 JACKSON STREET FREEHOLD  NJ 07728 | 5600-000 | NA | NA | NA | NA |

| N/F | WEBB, MELOCYCLE 1525 W 36TH STREET RIVIERA BEACH FL 33404 | 5600-000 | NA | NA | NA | NA |
| N/F | WEEKS, CAROL ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | WEIBLE, BOB 6040 BLVD EAST WEST NEW YORK NJ 07093 | 5600-000 | NA | NA | NA | NA |
| N/F | WEISEL, FERN 102 CHERRY LANE TEANECK NJ 07666 | 5600-000 | NA | NA | NA | NA |
| N/F | WEISS, JEFF 46 BEECH ROAD RANDOLPH NJ 07869 | 5600-000 | NA | NA | NA | NA |
| N/F | WEISSMAN, HILDA 137 E BRADFORD AVENUE, APT A CEDAR GROVE N | 5600-000 | NA | NA | NA | NA |
| N/F | WEISSMAN, KARA 16 E QUINCY LA WEST MILFORD NJ 07480 | 5600-000 | NA | NA | NA | NA |
| N/F | WHITE, FRANK III ADDRESS TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |
| N/F | WILLIS, CLAUDIA ADDRESS TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |
| N/F | WILSON, ANN 228 VILLAGE ROAD SO ORANGE NJ 07079 | 5600-000 | NA | NA | NA | NA |
| N/F | WILSON, DONNA 10 BENTWOOD RD HIGHLAND LAKES NJ 07422 | 5600-000 | NA | NA | NA | NA |
| N/F | WILSON, SUSIE 1008 EDGE MILL WEST CHESTER PA 19382 | 5600-000 | NA | NA | NA | NA |
| N/F | WILSON, THEA ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | WINTER, LANA 756 BRIAR ROAD LANOKA HARBOR NJ 08734 | 5600-000 | NA | NA | NA | NA |
| N/F | WINTERROWD, DAVID ADDRESS TO BE PROVIDE | 5600-000 | NA | NA | NA | NA |
| N/F | WITHERSPOON, LAVENIA 8103 NORMANDY DR MOUNT LAUREL NJ 0805 | 5600-000 | NA | NA | NA | NA |
| N/F | WOLSKI, SHANNON 1417 JOSEPH ST PT PLEASANT NJ 08742 | 5600-000 | NA | NA | NA | NA |
| N/F | WOLSKI, SHANNON 1417 JOSEPH ST PT PLEASANT NJ 08742 | 5600-000 | NA | NA | NA | NA |
| N/F | WOOLVEN, KATHLEEN 7 JESSIE RD NEW FAIRFIELD CT 06812 | 5600-000 | NA | NA | NA | NA |
| N/F | WORKMAN, MAUREEN ADDRESS TO BE PROVIDED | 5600-000 | NA | NA | NA | NA |
| N/F | WRIGHT, ELLEN 1175 GATOR TRAIL WEST PALM BEACH FL 33409 | 5600-000 | NA | NA | NA | NA |
| N/F | WRIGHT, MARGARET 1958 GREENWOOD LAKE TURNPIKE HEWITT NJ 07 | 5600-000 | NA | NA | NA | NA |
| N/F | WRIGHT, PAT 1958 GREENWOOD LAKE TURNPIKE HEWITT NJ 07421 | 5600-000 | NA | NA | NA | NA |
| N/F | WYKE, PAM 5490 BERKSHIRE VALLEY RD OAK RIDGE NJ 074 | 5600-000 | NA | NA | NA | NA |
| N/F | WYNNE, GRAINNE 8 JENNY LANE SUSSEX NJ 0746 | 5600-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | YANGO, SUZY 182 BELMONT AVE JERSEY CITY NJ 07304 | 5600-000 | NA | NA | NA | NA |
| N/F | YANICK, ALLISON 319 VAN SANT DRIVE PALMYRA NJ 08065 | 5600-000 | NA | NA | NA | NA |
| N/F | YOUNG, BARRETT 820 RARITAN AVENUE HIGHLAND PARK NJ 08904 | 5600-000 | NA | NA | NA | NA |
| N/F | ZAGER, ESTHER ADDRESS UNAVAILABLE | 5600-000 | NA | NA | NA | NA |
| N/F | ZASOWSKI, PAT 210 C PINE POINT DRIVE BOYNTON BEACH FL 3342 | 5600-000 | NA | NA | NA | NA |
| N/F | ZIMMERMAN, JERRY 83 RAFKIND RD BLOOMINGDALE NJ 074 | 5600-000 | NA | NA | NA | NA |
| N/F | ZIRKEL, MARIAN 110 FORT AVE ORTLEY BEACH NJ 08751 | 5600-000 | NA | NA | NA | NA |
| N/F | ZOS, MARGEROTA 6027 BUCHAMAN PL WEST NEW YORK NJ 07093 | 5600-000 | NA | NA | NA | NA |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$0.00** | **$54,983.14** | **$60,185.86** | **$60,185.86** |

**UST Form 101-7-TDR ( 10 /1/2010)**

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0000001 | PALM BEACH NEWSPAPERS, INC. | 7100-000 | $33,853.15 | $34,040.81 | $34,040.81 | $5,144.77 |
| 0000002 | COLONIAL PATTERNS, INC. | 7100-000 | $1,065.60 | $1,065.60 | $1,065.60 | $161.05 |
| 0000003 | XCELL INTERNATIONAL | 7100-000 | $31,413.60 | $31,959.90 | $31,959.90 | $4,830.27 |
| 0000004 | HUCKLEBERRY MOUNTAIN | 7100-000 | $52,487.60 | $53,014.80 | $53,014.80 | $5,301.48 |
| 0000004 | Clerk of the Court - HUCKLEBERRY MOUNTAIN | 7100-001 | NA | NA | NA | $2,710.93 |
| 0000006 | STATE OF NEW YORK, DEPARTMENT OF LA | 7100-000 | $0.00 | $47.65 | $47.65 | $7.20 |
| 0000008 | LB INTERNATIONAL INC. | 7100-000 | $12,872.22 | $7,260.00 | $7,260.00 | $1,097.24 |
| 0000033 | INTERNATIONAL PLAYTHINGS, INC. | 7100-000 | $65,747.16 | $65,175.69 | $65,175.69 | $9,850.35 |
| 0000037 | ROBERT HALF FINANCE & ACCOUNT | 7100-000 | $76,500.00 | $76,500.00 | $76,500.00 | $11,561.85 |
| 0000038 | ABF FREIGHT ASSOCIATES, LLC | 7100-000 | $19,295.92 | $20,119.80 | $20,119.80 | $3,040.81 |
| 0000040 | MYLETEX INT'L, INC. | 7100-000 | $64,537.05 | $64,537.05 | $64,537.05 | $9,753.82 |
| 0000041 | DON WASSERMAN INTERNATIONAL | 7100-000 | $0.00 | $9,250.62 | $9,250.62 | $1,398.09 |
| 0000042 | MIAMI DADE WATER & SEWER DEPT. | 7100-000 | $0.00 | $118.46 | $118.46 | $17.90 |
| 0000045 | GANNETT NJ NEWSPAPER | 7100-000 | $73,433.69 | $81,596.49 | $81,596.49 | $12,332.11 |
| 0000048 | IMPERIAL TOY LLC | 7100-000 | $48,647.19 | $57,416.96 | $57,416.96 | $8,677.73 |

| 0000049 | UNITED PARCEL SERVICE | 7100-000 | $84.14 | $1,290.44 | $1,290.44 | $195.03 |
|---------|---------|----------|--------|-----------|-----------|---------|
| 0000050 | MIKE ALBERT LEASING, INC. | 7100-000 | $0.00 | $815.15 | $815.15 | $81.52 |
| 0000050 | Clerk of the Court - MIKE ALBERT LEASING, INC. | 7100-001 | NA | NA | NA | $41.68 |
| 0000052 | BLANK TEXTILES, INC. | 7100-000 | $3,502.74 | $3,515.82 | $3,515.82 | $531.36 |
| 0000054 | ATLANTIC CITY ELECTRIC | 7100-000 | $1,013.64 | $803.94 | $803.94 | $121.50 |
| 0000056 | PREFERRED PLASTICS & PACKAGING CO. | 7100-000 | $2,872.80 | $1,823.00 | $1,823.00 | $275.52 |
| 0000074 | CREATIVE SOUND WORKS, INC. | 7100-000 | $0.00 | $5,850.00 | $5,850.00 | $884.14 |
| 0000077 | JESSE JAMES & CO. INC. DBA DRESS IT | 7100-000 | $0.00 | $0.00 | $7,125.00 | $1,076.84 |
| 0000093 | BRENTWOOD ORIGINALS | 7100-000 | $25,980.00 | $25,982.00 | $25,982.00 | $3,926.80 |
| 0000098 | INDIANA GLASS COMPANY | 7100-000 | $7,526.45 | $7,526.45 | $7,526.45 | $752.65 |
| 0000098 | Clerk of the Court - INDIANA GLASS COMPANY | 7100-001 | NA | NA | NA | $384.86 |
| 0000099 | NIELSON & BAINBRIDGE LLC | 7100-000 | $0.00 | $97.00 | $97.00 | $14.66 |
| 0000100 | NIELSON & BAINBRIDGE LLC | 7100-000 | $5,026.40 | $5,461.70 | $5,461.70 | $825.46 |
| 0000101 | NURRE CAXTON | 7100-000 | $1,174.92 | $1,593.74 | $1,593.74 | $240.87 |
| 0000102 | EK SUCCESS LTD | 7100-000 | $141,147.01 | $139,251.73 | $139,251.73 | $21,045.85 |
| 0000108 | WHQT-FM | 7100-000 | $0.00 | $33,548.00 | $33,548.00 | $5,070.29 |
| 0000109 | WEAT-FM/WIRK-FM | 7100-000 | $0.00 | $48,016.50 | $48,016.50 | $7,256.99 |
| 0000110 | FLORIDA POWER & LIGHT CO. | 7100-000 | $11,050.95 | $18,463.74 | $18,463.74 | $2,790.52 |

| 0000111 | DELL FINANCIAL SERVICES, LP | 7100-000 | $17,676.33 | $27,940.86 | $27,940.86 | $4,222.85 |
| 0000121 | LAMPLIGHT FARMS, INC. | 7100-000 | $20,580.00 | $20,580.00 | $20,580.00 | $3,110.36 |
| 0000122 | ASTRAEA LLC | 7100-000 | $38,206.80 | $38,206.80 | $38,206.80 | $3,820.68 |
| 0000122 | Clerk of the Court - ASTRAEA LLC | 7100-001 | NA | NA | NA | $1,953.72 |
| 0000124 | MOHAWK FACTORING, INC. | 7100-000 | $0.00 | $15,334.04 | $15,334.04 | $2,317.51 |
| 0000125 | AMERICAN PLASTIC TOYS INC. | 7100-000 | $22,534.34 | $22,534.34 | $22,534.34 | $3,405.73 |
| 0000126 | BLUE MOON BEADS | 7100-000 | $0.00 | $15,848.10 | $15,848.10 | $1,584.81 |
| 0000126 | Clerk of the Court - BLUE MOON BEADS | 7100-001 | NA | NA | NA | $810.40 |
| 0000127 | WESTRIM CRAFTS | 7100-000 | $8,121.04 | $8,506.80 | $8,506.80 | $850.68 |
| 0000127 | Clerk of the Court - WESTRIM CRAFTS | 7100-001 | NA | NA | NA | $435.00 |
| 0000128 | DISTINCT MARKETING DESIGNS | 7100-000 | $0.00 | $38,250.12 | $38,250.12 | $3,825.01 |
| 0000128 | Clerk of the Court - DISTINCT MARKETING DESIGNS | 7100-001 | NA | NA | NA | $1,955.93 |
| 0000147 | UCM/TSV - BRADFORD PLAZA GP LLC | 7100-000 | $0.00 | $75,044.48 | $75,044.48 | $7,504.45 |
| 0000147 | Clerk of the Court - UCM/TSV - BRADFORD PLAZA GP LLC | 7100-001 | NA | NA | NA | $3,837.42 |
| 0000154 | BANC OF AMERICA LEASING  AND CAPITA | 7100-000 | $0.00 | $165,959.43 | $165,959.43 | $25,082.32 |
| 0000162 | NEVERSINK REALTY ASSOCIATES | 7100-000 | $11,081.50 | $174,902.84 | $174,902.84 | $26,433.99 |
| 0000165 | FEDERAL REALTY INVESTMENT TRUST DBA | 7100-000 | $0.00 | $39,086.39 | $39,086.39 | $5,907.33 |

| 0000167 | CENTRO PROPERTIES GROUP DBA LAUREL | 7100-000 | $0.00 | $173,838.76 | $173,838.76 | $26,273.17 |
|---------|-----------|----------|-------|-------------|-------------|------------|
| 0000171 | KIN PROPERTIES, INC. | 7100-000 | $0.00 | $65,004.00 | $65,004.00 | $9,824.40 |
| 0000183 | LPE PARTNERS | 7100-000 | $27,884.28 | $86,792.82 | $86,792.82 | $13,117.46 |
| 0000184 | OLD BRIDGE PLAZA ASSOCIATES | 7100-000 | $27,947.22 | $125,762.49 | $125,762.49 | $19,007.15 |
| 0000186 | CENTRO PROPERTIES GROUP DBA WARMINS | 7100-000 | $0.00 | $233,093.79 | $233,093.79 | $35,228.69 |
| 0000188 | MORRIS BAYONNE MANAGEMENT, LLC AGEN | 7100-000 | $0.00 | $240,750.00 | $240,750.00 | $36,385.82 |
| 0000193 | 1900 R70 ASSOCIATES, LLC | 7100-000 | $10,489.89 | $125,878.68 | $125,878.68 | $19,024.71 |
| 0000194 | GABRELLIAN ASSOCIATES | 7100-000 | $0.00 | $221,375.00 | $221,375.00 | $33,457.57 |
| 0000199 | INLAND WESTERN VIERA LAKE ANDREW LL | 7100-000 | $0.00 | $0.00 | $378,822.63 | $57,253.46 |
| 0000202 | 1900 R70 ASSOCIATES, LLC | 7100-000 | $0.00 | $52,650.11 | $52,650.11 | $7,957.29 |
| 0000204 | DENVILLE COMMONS ASSOCIATES | 7100-000 | $31,777.19 | $216,069.59 | $216,069.59 | $32,655.74 |
| 0000210 | WASTE MANAGEMENT | 7100-000 | $0.00 | $13,198.72 | $13,198.72 | $1,994.79 |
| 0000212 | AMERISUITES FAIR LAWN/PARAMUS | 7100-000 | $388.70 | $194.35 | $194.35 | $19.44 |
| 0000212 | Clerk of the Court - AMERISUITES FAIR LAWN/PARAMUS | 7100-001 | NA | NA | NA | $9.93 |
| 0000217 | PLAID ENTERPRISES, INC. | 7100-000 | $24,261.06 | $19,455.73 | $19,455.73 | $2,940.45 |
| 0000227 | WICK SHOPPING PLAZA ASSOCIATES | 7100-000 | $29,177.76 | $270,111.00 | $270,111.00 | $40,823.30 |
| 0000229 | LIQUIDITY SOLUTIONS, INC. | 7100-000 | $0.00 | $130,145.59 | $130,145.59 | $19,669.59 |

| 0000232 | CROSS COUNTRY ASSOCIATES, LP | 7100-000 | $22,594.75 | $226,748.25 | $226,748.25 | $34,269.66 |
|---------|------------------------------|----------|------------|-------------|-------------|-------------|
| 0000244 | SOUTHERN LIGHTING SERVICES, INC. | 7100-000 | $1,182.96 | $1,347.15 | $1,347.15 | $203.60 |
| 0000248 | WDS REALTY | 7100-000 | $13,500.00 | $17,235.09 | $17,235.09 | $2,604.83 |
| 0000252 | STATE OF FLORIDA - DEPARTMENT OF RE | 7100-000 | $0.00 | $0.00 | $527.54 | $79.73 |
| 0000253 | STATE OF FLORIDA - DEPARTMENT OF RE | 7100-000 | $0.00 | $0.00 | $442.11 | $66.82 |
| 0000254 | STATE OF FLORIDA - DEPARTMENT OF RE | 7100-000 | $0.00 | $0.00 | $905.14 | $136.80 |
| 0000255 | STATE OF FLORIDA - DEPARTMENT OF RE | 7100-000 | $0.00 | $0.00 | $621.81 | $93.98 |
| 0000256 | STATE OF FLORIDA - DEPARTMENT OF RE | 7100-000 | $0.00 | $0.00 | $343.74 | $51.95 |
| 0000257 | STATE OF FLORIDA - DEPARTMENT OF RE | 7100-000 | $0.00 | $0.00 | $493.87 | $74.64 |
| 0000259 | INOVIS | 7100-000 | $2,270.79 | $2,270.79 | $2,270.79 | $343.20 |
| 0000266 | ULINE | 7100-000 | $145.61 | $136.08 | $136.08 | $20.57 |
| 0000268 | TREND SETTERS | 7100-000 | $741.60 | $741.60 | $741.60 | $74.16 |
| 0000268 | Clerk of the Court - TREND SETTERS | 7100-001 | NA | NA | NA | $37.92 |
| 0000269 | CLARENCE J. VENNE, LLC | 7100-000 | $1,627.20 | $1,627.20 | $1,627.20 | $245.93 |
| 0000270 | OLYMPIC WIRE AND CABLE | 7100-000 | $795.01 | $795.01 | $795.01 | $120.15 |
| 0000271 | LIQUIDITY SOLUTIONS, INC. | 7100-000 | $0.00 | $66,642.51 | $66,642.51 | $10,072.03 |
| 272-412 | DANPAR ASSOCIATES LP | 7100-000 | $40,899.70 | $50,000.00 | $50,000.00 | $7,556.76 |
| 0000273 | LIQUIDITY SOLUTIONS, INC. | 7100-000 | $0.00 | $49,926.20 | $49,926.20 | $7,545.61 |
| 0000276 | HYGLOSS PRODUCTS, INC. | 7100-000 | $9,873.40 | $9,873.40 | $9,873.40 | $1,492.22 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 0000277 | PREMIER PRINTS INC. | 7100-000 | $23,519.25 | $23,519.25 | $23,519.25 | $3,554.59 |
| 0000279 | REAL REEL CORPORATION, THE | 7100-000 | $1,208.84 | $1,208.84 | $1,208.84 | $182.70 |
| 0000280 | CAROLINA MANUFACTURING | 7100-000 | $4,039.76 | $7,374.87 | $7,374.87 | $1,114.60 |
| 0000281 | KENBERMA PRODUCTS, INC. | 7100-000 | $7,502.01 | $1,627.01 | $1,627.01 | $245.90 |
| 0000282 | UNIVERSITY GAMES/GREAT EX. | 7100-000 | $2,851.20 | $2,851.20 | $2,851.20 | $285.12 |
| 0000282 | Clerk of the Court - UNIVERSITY GAMES/GREAT EX. | 7100-001 | NA | NA | NA | $145.80 |
| 0000283 | SASSAFRAS | 7100-000 | $1,795.25 | $2,144.25 | $2,144.25 | $324.07 |
| 0000285 | DAB DESIGNS, INC. | 7100-000 | $4,742.00 | $5,016.00 | $5,016.00 | $758.09 |
| 0000286 | MARCUS BROTHERS | 7100-000 | $12,432.61 | $9,182.61 | $9,182.61 | $1,387.82 |
| 0000287 | PIONEER PHOTO ALBUMS, INC. | 7100-000 | $24,359.00 | $24,359.00 | $24,359.00 | $3,681.50 |
| 0000288 | GENERAL FABRICS | 7100-000 | $18,520.59 | $18,520.59 | $18,520.59 | $2,799.11 |
| 0000289 | TY INC. | 7100-000 | $89,425.11 | $100,644.26 | $100,644.26 | $15,210.90 |
| 0000293 | DIAMOND TECH INTERNATIONAL | 7100-000 | $0.00 | $2,238.61 | $2,238.61 | $338.33 |
| 293-267 | STATE OF FLORIDA - DEPARTMENT OF RE | 7100-000 | $0.00 | $0.00 | $746.31 | $112.79 |
| 294-267 | STATE OF FLORIDA - DEPARTMENT OF RE | 7100-000 | $0.00 | $0.00 | $746.95 | $112.89 |
| 0000297 | LINDEN PLAZA, LLC | 7100-000 | $28,689.88 | $75,526.51 | $75,526.51 | $11,414.72 |
| 0000298 | BFSM, LLC | 7100-000 | $59,676.72 | $58,273.00 | $58,273.00 | $8,807.11 |
| 298-266 | METROPOLITAN EDISON CO., A FIRST EN | 7100-000 | $0.00 | $2,879.73 | $2,879.73 | $435.23 |
| 298-267 | AJILON FINANCE | 7100-000 | NA | $16,636.30 | $16,636.30 | $2,514.33 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 298-268 | AJILON FINANCE | 7100-000 | $39,930.68 | $23,294.33 | $23,294.33 | $3,520.59 |
| 298-269 | ASCOM HASLER | 7100-000 | $138.00 | $3,232.10 | $3,232.10 | $488.48 |
| 298-270 | DUNCAN CRAFTS | 7100-000 | $8,157.33 | $71,717.70 | $71,717.70 | $10,839.07 |
| 298-277 | ATT MOBILITY LLC | 7100-000 | $0.00 | $16,002.20 | $16,002.20 | $2,418.50 |
| 0000299 | DUKANE FABRICS INT'L., INC | 7100-000 | $11,341.09 | $11,341.09 | $11,341.09 | $1,714.04 |
| 0000300 | ARLINGTON HAT COMPANY INC. | 7100-000 | $2,711.23 | $2,721.60 | $2,721.60 | $272.16 |
| 0000300 | Clerk of the Court - ARLINGTON HAT COMPANY INC. | 7100-001 | NA | NA | NA | $139.17 |
| 0000301 | WORLDWIN | 7100-000 | $6,722.66 | $7,375.75 | $7,375.75 | $1,114.74 |
| 0000302 | UMA ENTERPRISES | 7100-000 | $16,672.50 | $16,672.50 | $16,672.50 | $2,519.80 |
| 0000303 | PANACEA PRODUCTS CORPORATION | 7100-000 | $39,539.48 | $27,967.46 | $27,967.46 | $4,226.87 |
| 0000304 | UCHIDA OF AMERICA | 7100-000 | $52,272.25 | $56,551.37 | $56,551.37 | $8,546.91 |
| 0000305 | WADDLE WE DOO, INC. | 7100-000 | $2,166.72 | $2,166.72 | $2,166.72 | $216.67 |
| 0000305 | Clerk of the Court - WADDLE WE DOO, INC. | 7100-001 | NA | NA | NA | $110.80 |
| 0000306 | BIRD DOG SOLUTIONS | 7100-000 | $906.35 | $1,904.17 | $1,904.17 | $287.79 |
| 0000307 | ARLEE HOME FASHIONS | 7100-000 | $18,522.00 | $18,368.00 | $18,368.00 | $2,776.05 |
| 0000308 | BONAVISTA FABRICS | 7100-000 | $17,563.39 | $17,851.00 | $17,851.00 | $1,785.10 |
| 0000308 | Clerk of the Court - BONAVISTA FABRICS | 7100-001 | NA | NA | NA | $912.82 |
| 0000310 | MALOOF, LEBOWITZ, CONNAHAN & | 7100-000 | $2,724.13 | $6,270.27 | $6,270.27 | $627.03 |
| 0000310 | Clerk of the Court - MALOOF, LEBOWITZ, CONNAHAN & | 7100-001 | NA | NA | NA | $320.63 |

| 310-267 | STATE OF FLORIDA - DEPARTMENT OF RE | 7100-000 | $0.00 | $0.00 | $601.15 | $90.85 |
|---------|-------------------------------------|----------|-------|-------|---------|--------|
| 0000312 | FASTENERS FOR RETAIL, INC. | 7100-000 | $2,359.86 | $2,359.86 | $2,359.86 | $356.66 |
| 0000315 | COLE AND ASHCROFT, LP | 7100-000 | $7,871.85 | $8,852.61 | $8,852.61 | $1,337.94 |
| 0000316 | TONER PLASTICS | 7100-000 | $12,262.20 | $12,403.80 | $12,403.80 | $1,874.65 |
| 0000319 | NATURAL LIFE | 7100-000 | $55,041.40 | $57,238.20 | $57,238.20 | $5,723.82 |
| 0000319 | Clerk of the Court - NATURAL LIFE | 7100-001 | NA | NA | NA | $2,926.89 |
| 0000320 | INTEGRATED SYSTEM DEVELOPMENT | 7100-000 | $22,810.00 | $22,810.00 | $22,810.00 | $2,281.00 |
| 0000320 | Clerk of the Court - INTEGRATED SYSTEM DEVELOPMENT | 7100-001 | NA | NA | NA | $1,166.40 |
| 320-266 | STAR LEDGER, THE | 7100-000 | $54,632.57 | $54,632.57 | $54,632.57 | $8,256.91 |
| 320-267 | TIMES, THE | 7100-000 | $1,835.18 | $8,154.08 | $8,154.08 | $1,232.37 |
| 0000322 | GERSON COMPANY | 7100-000 | $12,440.44 | $12,978.60 | $12,978.60 | $1,961.52 |
| 0000325 | ROSE-MOON PENCIL CO. INC. | 7100-000 | $1,779.84 | $1,589.76 | $1,589.76 | $240.27 |
| 327-267 | STATE OF FLORIDA - DEPARTMENT OF RE | 7100-000 | $0.00 | $0.00 | $385.90 | $58.32 |
| 0000328 | TA-SHER CORP. | 7100-000 | $3,869.20 | $3,869.20 | $3,869.20 | $584.77 |
| 0000329 | HILLS IMPORTS INC. | 7100-000 | $1,322.40 | $1,322.40 | $1,322.40 | $199.86 |
| 331-268 | STATE OF FLORIDA - DEPARTMENT OF RE | 7100-000 | $0.00 | $0.00 | $520.47 | $78.66 |
| 0000332 | DESIGN WORKS CRAFTS | 7100-000 | $130.80 | $130.80 | $130.80 | $19.77 |
| 0000333 | NATIONAL RETAIL RESOURCES LP | 7100-000 | $23,810.00 | $286,384.60 | $286,384.60 | $43,282.81 |
| 333-267 | STATE OF FLORIDA - DEPARTMENT OF RE | 7100-000 | $0.00 | $0.00 | $915.28 | $138.33 |

| 333-268 | STATE OF FLORIDA - DEPARTMENT OF RE | 7100-000 | $0.00 | $0.00 | $474.51 | $71.72 |
|---|---|---|---|---|---|---|
| 0000334 | WP PLAZA LP | 7100-000 | $0.00 | $156,132.64 | $156,132.64 | $23,597.15 |
| 0000335 | MIDDLETOWN I RESOURCES, LP | 7100-000 | $26,515.97 | $319,946.57 | $319,946.57 | $48,355.21 |
| 0000336 | NATIONAL LAND RESOURCES LP | 7100-000 | $23,851.69 | $279,323.16 | $279,323.16 | $42,215.58 |
| 0000337 | NATIONAL KEYSTONE PROPERTIES, LP | 7100-000 | $25,781.33 | $299,115.29 | $299,115.29 | $45,206.87 |
| 0000338 | OAKHURST TEXTILES, INC. | 7100-000 | $24,534.30 | $25,034.30 | $25,034.30 | $3,783.57 |
| 0000339 | CALIFORNIA CREATIONS | 7100-000 | $12,039.12 | $12,039.12 | $12,039.12 | $1,203.91 |
| 0000339 | Clerk of the Court - CALIFORNIA CREATIONS | 7100-001 | NA | NA | NA | $615.63 |
| 0000341 | RUSSO, YOUNG & ASSOCIATES, INC. | 7100-000 | $7,999.25 | $8,084.25 | $8,084.25 | $1,221.82 |
| 0000342 | LANCASTER NEWSPAPERS INC. | 7100-000 | $5,448.64 | $5,448.64 | $5,448.64 | $823.48 |
| 0000346 | LEE PUBLICATIONS | 7100-000 | $24,682.80 | $25,548.96 | $25,548.96 | $3,861.35 |
| 0000348 | SPECTRUM FABRICS | 7100-000 | $121.25 | $2,044.17 | $2,044.17 | $308.95 |
| 0000349 | TAPE DIRECT INC. | 7100-000 | $1,250.00 | $1,255.00 | $1,255.00 | $189.67 |
| 0000350 | DOUGLASS INDUSTRIES, INC. | 7100-000 | $30,314.50 | $29,833.06 | $29,833.06 | $4,508.83 |
| 0000352 | 1-800 NYBULBS, | 7100-000 | $1,536.05 | $1,536.05 | $1,536.05 | $153.61 |
| 0000352 | Clerk of the Court - 1-800 NYBULBS, | 7100-001 | NA | NA | NA | $78.54 |
| 0000354 | ROYAL BRUSH MANUFACTURING INC. | 7100-000 | $11,942.52 | $12,388.63 | $12,388.63 | $1,872.36 |
| 0000356 | GOLD FURNITURE IND. LTD. | 7100-000 | $0.00 | $7,020.00 | $7,020.00 | $702.00 |

| 0000356 | Clerk of the Court - GOLD FURNITURE IND. LTD. | 7100-001 | NA | NA | NA | $358.97 |
| 0000357 | SBARS INC. | 7100-000 | $0.00 | $25,925.24 | $25,925.24 | $3,918.22 |
| 0000358 | POWER POINT ELECTRIC | 7100-000 | $4,633.65 | $3,158.65 | $3,158.65 | $315.87 |
| 0000358 | Clerk of the Court - POWER POINT ELECTRIC | 7100-001 | NA | NA | NA | $161.51 |
| 0000363 | UNION UNDERWEAR COMPANY INC. DBA FR | 7100-000 | $0.00 | $32,322.60 | $32,322.60 | $4,885.08 |
| 0000365 | ACE SECURITY SUPPLIES | 7100-000 | $2,179.59 | $2,179.59 | $2,179.59 | $329.41 |
| 0000366 | WRIGHTS COMPANY | 7100-000 | $18,633.68 | $19,162.90 | $19,162.90 | $1,916.29 |
| 0000366 | Clerk of the Court - WRIGHTS COMPANY | 7100-001 | NA | NA | NA | $979.90 |
| 0000367 | MINTZER SAROWITZ ZERIS LEDVA & MEYE | 7100-000 | $5,374.87 | $0.00 | $3,565.17 | $538.82 |
| 0000369 | ALEX PANLINE USA, INC. | 7100-000 | $29,389.88 | $28,977.52 | $28,977.52 | $2,897.75 |
| 0000369 | Clerk of the Court - ALEX PANLINE USA, INC. | 7100-001 | NA | NA | NA | $1,481.78 |
| 0000371 | LINTEX LINENS | 7100-000 | $12,192.00 | $9,730.80 | $9,730.80 | $1,470.67 |
| 0000372 | COBRA TRADING CORP. | 7100-000 | $0.00 | $43,392.00 | $43,392.00 | $6,558.06 |
| 0000374 | EVERGREEN ENTERPRISES, INC. | 7100-000 | $76,713.82 | $93,362.77 | $93,362.77 | $14,110.41 |
| 0000375 | DON MECHANIC ENTERPRISES, INC. | 7100-000 | $5,724.88 | $5,760.00 | $5,760.00 | $870.54 |
| 0000377 | IMAGINE IT | 7100-000 | $62,282.54 | $61,053.46 | $61,053.46 | $9,227.33 |
| 0000379 | SANTEE PRINT WORKS, INC | 7100-000 | $21,664.02 | $10,833.60 | $10,833.60 | $1,637.34 |
| 0000381 | DAVE STERN INC. | 7100-000 | $229.93 | $702.99 | $702.99 | $106.25 |

| 0000383 | COATS & CLARK | 7100-000 | $53,107.23 | $52,556.19 | $52,556.19 | $7,943.09 |
| 0000384 | GREENBRIAR SCENTEX | 7100-000 | $5,927.02 | $5,570.79 | $5,570.79 | $557.08 |
| 0000384 | Clerk of the Court - GREENBRIAR SCENTEX | 7100-001 | NA | NA | NA | $284.86 |
| 0000385 | BIRDSVIEW FARMS INC. | 7100-000 | $3,772.80 | $3,254.40 | $3,254.40 | $325.44 |
| 0000385 | Clerk of the Court - BIRDSVIEW FARMS INC. | 7100-001 | NA | NA | NA | $166.41 |
| 0000386 | PLENTIFUL PANTRY | 7100-000 | $40,103.40 | $33,562.00 | $33,562.00 | $5,072.40 |
| 0000387 | SPRINGS CREATIVE PRODUCTS GROUP, LL | 7100-000 | $70,882.15 | $0.00 | $58,784.15 | $8,884.36 |
| 0000388 | ENESCO LLC | 7100-000 | $0.00 | $165.73 | $165.73 | $25.05 |
| 0000391 | DENNIS EAST INTERNATIONAL INC. | 7100-000 | $34,525.50 | $52,554.15 | $52,554.15 | $5,255.42 |
| 0000391 | Clerk of the Court - DENNIS EAST INTERNATIONAL INC. | 7100-001 | NA | NA | NA | $2,687.37 |
| 0000392 | AT&T CORP. | 7100-000 | $1,805.70 | $10,896.23 | $10,896.23 | $1,646.80 |
| 0000393 | PEPPERELL | 7100-000 | $3,260.19 | $3,288.00 | $3,288.00 | $496.93 |
| 0000394 | W.B. MASON OFFICE SUPPLIES | 7100-000 | $2,362.52 | $2,362.52 | $2,362.52 | $357.06 |
| 0000395 | AMERICAN GREETINGS CORP. | 7100-000 | $13,287.32 | $17,740.74 | $17,740.74 | $2,681.25 |
| 0000396 | TOMPKINS ASSOCIATES | 7100-000 | $192,051.51 | $192,051.51 | $192,051.51 | $29,025.76 |
| 0000397 | THE MAGNET SOURCE | 7100-000 | $6,973.41 | $5,237.96 | $5,237.96 | $791.64 |
| 0000399 | LI & FUNG (TRADING) LIMITED | 7100-000 | $1,246,286.13 | $1,362,672.63 | $1,362,672.63 | $205,947.90 |
| 0000401 | SAMAR DISTRIBUTORS | 7100-000 | $4,539.42 | $3,452.51 | $3,452.51 | $521.80 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0000402 | DE LAGE LANDEN FINANCIAL SERVICES | 7100-000 | $4,134.14 | $70,341.99 | $70,341.99 | $10,631.16 |
| 0000405 | STATE OF NEW JERSEY, DIVISION OF TA | 7100-000 | $0.00 | $414,100.97 | $414,100.97 | $62,585.26 |
| 0000408 | RM PALMER COMPANY | 7100-000 | $0.00 | $19,080.06 | $19,080.06 | $2,883.67 |
| 0000409 | FETCO HOME DÉCOR, INC | 7100-000 | $3,525.06 | $3,712.62 | $3,712.62 | $561.11 |
| 0000413 | ADT SECURITY SERVICES | 7100-000 | $0.00 | $15,912.30 | $15,912.30 | $2,404.91 |
| 0000414 | ADT SECURITY SERVICES | 7100-000 | $1,499.34 | $39,945.00 | $39,945.00 | $6,037.10 |
| 0000415 | KENNEDY GOURMET | 7100-000 | $0.00 | $14,718.12 | $14,718.12 | $2,224.43 |
| 0000416 | CHART PAK | 7100-000 | $20,712.87 | $19,946.89 | $19,946.89 | $3,014.68 |
| 0000420 | HIGHLAND SUPPLY CORP. | 7100-000 | $1,179.50 | $1,776.66 | $1,776.66 | $177.67 |
| 0000420 | Clerk of the Court - HIGHLAND SUPPLY CORP. | 7100-001 | NA | NA | NA | $90.85 |
| 0000430 | PAULSON SALES | 7100-000 | $16,674.49 | $17,125.00 | $17,125.00 | $1,712.50 |
| 0000430 | Clerk of the Court - PAULSON SALES | 7100-001 | NA | NA | NA | $875.69 |
| 0000431 | GENERAL WAX CANDLE CO. | 7100-000 | $16,197.66 | $17,458.38 | $17,458.38 | $2,638.58 |
| 0000435 | POLO SHOPPING LTD. | 7100-000 | $17,426.32 | $84,931.29 | $84,931.29 | $12,836.11 |
| 0000436 | SCRIPPS TREASURE | 7100-000 | $7,009.04 | $14,296.73 | $14,296.73 | $2,160.74 |
| 0000441 | MIKE ALBERT LEASING, INC. | 7100-000 | $0.00 | $5,729.31 | $5,729.31 | $572.93 |
| 0000441 | Clerk of the Court - MIKE ALBERT LEASING, INC. | 7100-001 | NA | NA | NA | $292.97 |
| 0000451 | APPLETREE DESIGN INC. | 7100-000 | $16,769.70 | $15,844.05 | $15,844.05 | $2,394.59 |

| 0000455 | DONACO SALES CO. | 7100-000 | $7,882.08 | $8,003.40 | $8,003.40 | $1,209.60 |
|---|---|---|---|---|---|---|
| 0000456 | METRO FLAG CO. | 7100-000 | $21,930.16 | $21,930.16 | $21,930.16 | $3,314.42 |
| 0000460 | SUNGARD AVAILABILITY SERVICES, LP | 7100-000 | $3,938.00 | $17,839.00 | $17,839.00 | $2,696.10 |
| 0000469 | AMERICAN TRADITIONAL DESIGNS | 7100-000 | $32,029.12 | $23,244.27 | $23,244.27 | $3,513.03 |
| 480 | Clerk of the Court - FRED M. LAWRENCE CO. INC. | 7100-001 | $0.00 | $3,951.27 | $3,951.27 | $597.18 |
| 0000481 | NEW YORK STATE DEPARTMENT OF TAXATI | 7100-000 | $0.00 | $900.00 | $900.00 | $136.02 |
| 00482 -2 | KLEAR VU CORP. | 7100-000 | $0.00 | $18,982.70 | $18,982.70 | $2,868.96 |
| 485 | SOLUTIONS-, DATA CAPTURE | 7100-000 | $0.00 | $4,000.00 | $4,000.00 | $604.53 |
| 486 | THE MIAMI HERALD | 7100-000 | $30,588.45 | $7,300.00 | $7,300.00 | $1,103.28 |
| 700-266 | OFFICE DEPOT | 7100-000 | $2,514.37 | $3,053.60 | $3,053.60 | $461.51 |
| STATE_NJ | STATE OF NEW JERSEY (NEW JERSEY | 7100-000 | $0.00 | $19,757.95 | $19,757.95 | $2,986.12 |
| N/F | 19TH STREET INVESTORS, INC. C/O RETAIL PROPERTY GROUP INC. 1 | 7100-000 | $12,770.92 | NA | NA | NA |
| N/F | 4 KIDS CO LTD. CHANG CHUN RD QIANYU VILLAGE GUSHAN COUNTY, J | 7100-000 | $24,397.46 | NA | NA | NA |
| N/F | 6TH AVE FIDELCO L.L.C. C/O FIDELCO MANAGEMENT SERVICES INC 2 | 7100-000 | $34,228.37 | NA | NA | NA |
| N/F | 6TH AVENUE FIDELCO, LLC C/O CLANCY, CALLAHAN & SMITH 103 EIS | 7100-000 | NA | NA | NA | NA |

| N/F | A. RICHESCO CORP. 16801 E. GALE AVE # C CITY OF INDUSTRY CA | 7100-000 | $600.88 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | A.E.NATHAN CO., INC. 49 WEST 37TH STREET, 14TH FLOOR NEW YOR | 7100-000 | $14,008.35 | NA | NA | NA |
| N/F | AAA SHREDDING LLC ATTN: DAVID NICOLETTI PO BOX 50 RIDGEWOOD | 7100-000 | NA | NA | NA | NA |
| N/F | AAA SHREDDING LLC. PO BOX 50 RIDGEWOOD NJ 07450 | 7100-000 | $224.70 | NA | NA | NA |
| N/F | ABLE MECHANICAL, INC. 94 RAILROAD AVENUE PO BOX 69 BELFORD | 7100-000 | $795.00 | NA | NA | NA |
| N/F | ACE - JP HOME ARAMA 111 WAGARAW RD. HAWTHORNE NJ 07506 | 7100-000 | $157.61 | NA | NA | NA |
| N/F | ADP, INC. * MS #205 99 JEFFERSON RD. PARSIPPANY NJ 07054 | 7100-000 | $2,738.62 | NA | NA | NA |
| N/F | ADVANCE INTERNATIONAL, INC. MICHAEL CHUNG ASSOC. 903 PRINTIN | 7100-000 | NA | NA | NA | NA |
| N/F | AFCO #20-29-02056-4 PO BOX 360572 PITTSBURGH PA 15250-6572 | 7100-000 | NA | NA | NA | NA |
| N/F | AFCO DEPT 024-0017 ONE BOSTON PLACE BOSTON MA 02108 Credi | 7100-000 | NA | NA | NA | NA |
| N/F | AIR-LITE SYNTHETIC MFG. INC. 342 IRWIN STREET PONTIAC MI 4 | 7100-000 | $252.41 | NA | NA | NA |

| N/F | AKG INTERNATIONAL 12805 RUE DU PARC MIRABEL  QC J7J1P3 CA | 7100-000 | $3,343.53 | NA | NA | NA |
| N/F | ALCO INDUSTRIES INC. 111 MELRICH ROAD CRANBURY NJ  08512 | 7100-000 | $36.00 | NA | NA | NA |
| N/F | ALIFANO, PATTI 108 MYRTLE AVE. NUTLEY  NJ  07110 | 7100-000 | NA | NA | NA | NA |
| N/F | ALL POWER GARAGE DOORS 9806 NW 80 AVENUE, SUITE 12-Q HIALEAH | 7100-000 | $250.00 | NA | NA | NA |
| N/F | ALLARY CORPORTION PO BOX 693 LIVINGSTON NJ  07039 | 7100-000 | $9,007.36 | NA | NA | NA |
| N/F | ALLSTATE FLORAL & CRAFT INC. 14038 PARK PLACE CERRITOS  CA | 7100-000 | $35,303.33 | NA | NA | NA |
| N/F | ALTWELL INC. 5 TAFT ROAD TOTOWA  NJ 07512-1006 | 7100-000 | NA | NA | NA | NA |
| N/F | AMERICAN BUTTERFLY, INC. 216 WILLIS AVENUE, SUITE 001 ROSLYN | 7100-000 | $19,059.52 | NA | NA | NA |
| N/F | AMERICAN EXPRESS TRAVEL RELATED SERVICES ATTN: JASON HALPERN | 7100-000 | NA | NA | NA | NA |
| N/F | AMERICAN JERSEY CONSTRUCTION, INC. 18 RALPH DRIVE FAIRFIELD | 7100-000 | $11,956.59 | NA | NA | NA |
| N/F | AMERICAN OAK 601 MULBERRY STREET N. JUDSON  IN  46366 | 7100-000 | $144.00 | NA | NA | NA |
| N/F | AMERICAN WHOLESALE SERVICE 21 EWING AVENUE NORTH ARLINGTON | 7100-000 | NA | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| N/F | AMPF 33-02 48TH AVENUE LONG ISLAND CITY NY 11101 Creditor | 7100-000 | $28.16 | NA | NA | NA |
| N/F | ANN CLARK LTD 112 B QUALITY LANE RUTLAND VT 05701 | 7100-000 | $449.19 | NA | NA | NA |
| N/F | ANW CRESTWOOD 510 RYERSON ROAD LINCOLN PARK NJ 07035 | 7100-000 | $4,079.18 | NA | NA | NA |
| N/F | APOTHECARY PRODUCTS INC. 11750 12TH AVENUE SOUTH BURNSVILLE | 7100-000 | $1,814.88 | NA | NA | NA |
| N/F | AQUA NEW JERSEY PO BOX 1229 NEWARK NJ 07101-1229 | 7100-000 | $10.17 | NA | NA | NA |
| N/F | ARKADIN, INC. ATTN: ACCOUNTS RECEIVABLE 1 PENN PLAZA, SUITE | 7100-000 | $4,169.07 | NA | NA | NA |
| N/F | ARS SERVICE EXPRESS # 8256 2800 U.S. #1 VERO BEACH FL 3296 | 7100-000 | $642.54 | NA | NA | NA |
| N/F | ART PLUMBING & AIR CONDITIONING 12438 WILES ROAD CORAL SPRIN | 7100-000 | $17,948.03 | NA | NA | NA |
| N/F | ARTBEATS 129 GLOVER AVENUE NORWALK CT 06850 | 7100-000 | $17,572.26 | NA | NA | NA |
| N/F | ARTE LATIN-OH] 225 TROTTERS RIDGE FAYETTEVILLE GA 30215 | 7100-000 | $126.00 | NA | NA | NA |
| N/F | ARTSKILLS 217 FERRY STREET EASTON PA 18042 | 7100-000 | $810.00 | NA | NA | NA |
| N/F | ASCENSION CAPITAL GROUP, LP C/O ONYX ACCEPTANCE CORP PO BOX | 7100-000 | NA | NA | NA | NA |

| N/F | ASL TRANSPORTATION, INC. F/K/A ADVANCE LOGISTICS NJ 08012 | 7100-000 | $28,029.10 | NA | NA | NA |
| N/F | ASTRO TEXTILES CORP. ATTN: DAN WEIDMULLER 16 ADA PLACE ALLEN | 7100-000 | $4,189.23 | NA | NA | NA |
| N/F | AT&T UNIVERSAL BILL PO BOX 830120 BALTIMORE MD 21283-0019 | 7100-000 | NA | NA | NA | NA |
| N/F | AT&T PO BOX 13134 NEWARK NJ 07101-5634 | 7100-000 | $349.30 | NA | NA | NA |
| N/F | AU BETA NETWORKS DEPT LA22304 PASADENA CA 91185-2304 | 7100-000 | $13,202.47 | NA | NA | NA |
| N/F | AVANTI 2500 PENOBSCOT BUILDING DETROIT MI 48226 | 7100-000 | $54.00 | NA | NA | NA |
| N/F | AVANTI PRESS, INC. 155 W. CONGRESS, SUITE 200 DETROIT MI 4 | 7100-000 | NA | NA | NA | NA |
| N/F | AZTEC MESSENGER/PDQ PO BOX 1642 SOUTH HACKENSACK NJ 07606 | 7100-000 | $1,135.52 | NA | NA | NA |
| N/F | BACOVA GUILD, LTD 1000 COMMERCE CENTER DRIVE LOW MOOR VA 2 | 7100-000 | NA | NA | NA | NA |
| N/F | BAEZA, ELIZABETH 14812 SW 84TH TERR MIAMI FL 33192 Credit | 7100-000 | NA | NA | NA | NA |
| N/F | BARNETT, STEVEN FORMER CHIEF FINANCIAL OFFICER 25 CANTERBURY | 7100-000 | $5,384.62 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | BARNETT, STEVEN FORMER CHIEF FINANCIAL OFFICER 25 CANTERBURY | 7100-000 | NA | NA | NA | NA |
| N/F | BASKETVILLE, INC. 8 BELLOWS FALLS ROAD PUTNEY VT 05346 | 7100-000 | $41,840.05 | NA | NA | NA |
| N/F | BAUM TEXTILES 812 JERSEY AVENUE JERSEY CITY NJ 07310 | 7100-000 | $4,983.45 | NA | NA | NA |
| N/F | BELLSOUTH ADVERTISING & PUBLISHING CORP. PO BOX 105024 ATLAN | 7100-000 | $76.75 | NA | NA | NA |
| N/F | BENARTEX INC. 1359 BROADWAY, SUITE 1100 NEW YORK NY 10018 | 7100-000 | $17,440.43 | NA | NA | NA |
| N/F | BENNETT, DONNA E. 1106A BURNTTAVERN RD. POINT PLEASANT NJ | 7100-000 | NA | NA | NA | NA |
| N/F | BERRIE, RUSS 111 BAUER DRIVE OAKLAND NJ 07436 | 7100-000 | $245,003.79 | NA | NA | NA |
| N/F | BERWICK INDUSTRIES PO BOX 428 BERWICK PA 18603 | 7100-000 | $2,616.90 | NA | NA | NA |
| N/F | BESAM ENTRANCE SOLUTIONS PO BOX 827375 PHILADELPHIA PA 191 | 7100-000 | $366.62 | NA | NA | NA |
| N/F | BESTSWEETS, INC. PO BOX 651649 CHARLOTTE NC 28265-1649 | 7100-000 | NA | NA | NA | NA |
| N/F | BLACKHAWK INC. 930 BLUE GENTIAN ROAD, SUITE # 400 EAGAN MN | 7100-000 | $2,021.86 | NA | NA | NA |

| N/F | BLONDER COMPANY, THE 3950 PROSPECT AVENUE CLEVELAND OH  441 | 7100-000 | NA | NA | NA | NA |
| N/F | BLUE MOON BEADS 13530 COLLECTIONS CENTER DRIVE CHICAGO  IL | 7100-000 | $14,298.27 | NA | NA | NA |
| N/F | BLUMENTHAL LANSING CO. ATTN: E. COOKE ONE PALMER TERRACE CAR | 7100-000 | $18,411.17 | NA | NA | NA |
| N/F | BOROUGH OF BUTLER 1 ACE ROAD BUTLER  NJ  07405 | 7100-000 | $1,328.05 | NA | NA | NA |
| N/F | BOROUGH OF MANVILLE MUNICIPAL COURT 325 NORTH MAIN STREET MA | 7100-000 | $548.00 | NA | NA | NA |
| N/F | BOWMAN, ROBERT J. PO BOX 390268 KEAUHOU  HI  96739 | 7100-000 | $12,140.40 | NA | NA | NA |
| N/F | BRADFORD PLAZA INVESTMENT C/O FAMECO MANAGEMENT SERVICES 633 | 7100-000 | $6,621.59 | NA | NA | NA |
| N/F | BRADFORD PLZ INVSTMNT GRP LLC C/O FAMECO MGMT SVC ASSOC LP 1 | 7100-000 | $176.36 | NA | NA | NA |
| N/F | BRANDINE WOODCRAFT, INC. 725 SW 16TH AVENUE, BAY#1 DELRAY BE | 7100-000 | $66.96 | NA | NA | NA |
| N/F | BRIDGE VIEW LOCKSMITHS & SAFE LTD. 9221 5TH AVENUE BROOKLYN | 7100-000 | $167.29 | NA | NA | NA |
| N/F | BROADWAY NATIONAL 21 50 FIFTH AVENUE RONKONKOMA  NY  11779 | 7100-000 | $7,061.10 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | BROTHER INDUSTRIES BRIDGEWATER NJ 08807 | 7100-000 | NA | NA | NA | NA |
| N/F | BUNZL DISTRIBUTION NORTH JERSEY BUNZL/PAPERCRAFT NEW JERSEY | 7100-000 | $720.45 | NA | NA | NA |
| N/F | BUNZL SOUTH FLORIDA PO BOX 198940 ATLANTA GA 30384-8940 | 7100-000 | $327.25 | NA | NA | NA |
| N/F | BURGESS, DEB 467 MYRTLE AVE BRICK TOWN NJ 08723 Creditor: | 7100-000 | NA | NA | NA | NA |
| N/F | BURLINGTON COUNTY TIMES 4284 ROUTE 130 N. WILLINGBORO NJ 0 | 7100-000 | $11,007.90 | NA | NA | NA |
| N/F | BUTLER SIGN COMPANY 130 RYERSON AVENUE PO BOX 298 WAYNE NJ | 7100-000 | $4,381.65 | NA | NA | NA |
| N/F | C&M TRANSPORTATION & LEASING CO. 1 KROLL TERRACE SECAUCUS N | 7100-000 | $4,050.00 | NA | NA | NA |
| N/F | C-THRU 6 BRITTON DRIVE PO BOX 356 BLOOMFIELD CT 06002 | 7100-000 | $130.98 | NA | NA | NA |
| N/F | C.M. OFFRAY (HAGERSTOWN, MD) PO BOX 401 HAGERSTOWN MD 2174 | 7100-000 | $4,616.11 | NA | NA | NA |
| N/F | C.M.OFFRAY & SONS (EL PASO, TX) PO BOX 401 HAGERSTOWN MD 2 | 7100-000 | $113,868.40 | NA | NA | NA |
| N/F | C.P.E., INC. PO BOX 649 UNION SC 29379 | 7100-000 | $10,790.20 | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | CAFFCO INTERNATIONAL LTD. RM. 1202-5, 12/F TOWER B. HUNGHOM | 7100-000 | NA | NA | NA | NA |
| N/F | CANSON INC. 21 INDUSTRIAL DRIVE PO BOX 220 SOUTH HADLEY  MA | 7100-000 | $999.60 | NA | NA | NA |
| N/F | CAPELLI NEW YORK 1 E. 33RD STREET, 9TH FLOOR NEW YORK  NY  1 | 7100-000 | $18,594.00 | NA | NA | NA |
| N/F | CASTLE RIDGE SHOPPING PLAZA ASSOC. 820 MORRIS TURNPIKE SHORT | 7100-000 | NA | NA | NA | NA |
| N/F | CASTLERIDGE SHOPPING PLAZA ASSOC. 820 MORRIS TURNPIKE SHORT | 7100-000 | $26,068.50 | NA | NA | NA |
| N/F | CATALINA SHOPPES FLA LLC PO BOX 9493 UNIONDALE  NY 11555-94 | 7100-000 | $17,694.28 | NA | NA | NA |
| N/F | CBA INDUSTRIES, INC. ATTN: MIKE COLELLA 669 RIVER DRIVE PO B | 7100-000 | NA | NA | NA | NA |
| N/F | CBA INDUSTRIES, INC. ATTN: MIKE COLELLA 669 RIVER DRIVE PO B | 7100-000 | $31,948.51 | NA | NA | NA |
| N/F | CBA INDUSTRIES, INC. C/O WILLIAMS CALIRI MILLER & OTLEY ATTN | 7100-000 | NA | NA | NA | NA |
| N/F | CENTURY FIRST INDUSTRIAL CO., LTD. UNIT 7-9/F.,BLOCK A, HI-T | 7100-000 | NA | NA | NA | NA |
| N/F | CERIDIAN PO BOX 10989 NEWARK  NJ 07193 | 7100-000 | $66.64 | NA | NA | NA |

| N/F | CFO MEDICAL SERVICES, P.A. 1500 PLEASANT VALLEY WAY, SUITE 3 | 7100-000 | $3,500.00 | NA | NA | NA |
| N/F | CHASE/MERCHANT SERVICES LLC 3975 NW 120TH AVENUE CORAL SPRIN | 7100-000 | NA | NA | NA | NA |
| N/F | CHI WING RATTAN FTY UNIT 1-9 2/FL, BLOCK A 5 WANG TAI RD KOW | 7100-000 | NA | NA | NA | NA |
| N/F | CHIEF FIRE EQUIPMENT & SERVICE CO. 269 MAIN ST. PO BOX 735 L | 7100-000 | $261.62 | NA | NA | NA |
| N/F | CHRISTIAN, DIANE 2356 ROBIN RD WEST PALM BEACH FL  33409  C | 7100-000 | NA | NA | NA | NA |
| N/F | CHRISTMAS BY KREBS 3911 SOUTH MAIN PO BOX 5730 ROSWELL  NM | 7100-000 | NA | NA | NA | NA |
| N/F | CIAMPA NORTH LLC 136-26 37TH AVENUE FLUSHING  NY  11354 | 7100-000 | $47,167.42 | NA | NA | NA |
| N/F | CITY OF COCOA UTILITIES/CUSTOME R SERVICE PO BOX 850001 ORLAN | 7100-000 | $39.62 | NA | NA | NA |
| N/F | CITY OF HOLLYWOOD UTILITY BILL PROCESSING CENTER PO BOX 3165 | 7100-000 | $448.21 | NA | NA | NA |
| N/F | CKK HOME DECOR LP ATTN: JUDY MARTINEZ 3211 INTERNET BLVD., S | 7100-000 | $8,342.00 | NA | NA | NA |
| N/F | CLAIMS SERVICE BUREAU OF NY 21 HEMPSTEAD AVENUE PO BOX 805 L | 7100-000 | $376.95 | NA | NA | NA |

| N/F | CLEAR THINKING GROUP 401 TOWNE CENTRE DRIVE HILLSBOROUGH  NJ | 7100-000 | $6,191.89 | NA | NA | NA |
| N/F | CMF BUSINESS SUPPLIES INC. 3622 KENNEDY ROAD SOUTH PLAINFIEL | 7100-000 | $5,095.25 | NA | NA | NA |
| N/F | COBRAL LINTEX 295 FIFTH AVENUE, SUITE 1705 NEW YORK  NY  100 | 7100-000 | $42,048.00 | NA | NA | NA |
| N/F | COLONIAL PROPERTIES RETAIL DIVISION 950 MARKET PROMENADE AVE | 7100-000 | $23,115.46 | NA | NA | NA |
| N/F | COLOR A COOKIE 121-18 DUPONT PLAINVIEW  NY 11803 | 7100-000 | $5,769.00 | NA | NA | NA |
| N/F | COLORBOK/QUINCR AFT ATTN: WILLIAM TAYLOR 2716 BAKER RD. PO BO | 7100-000 | $6,135.93 | NA | NA | NA |
| N/F | COMCAST SPOTLIGHT INC. PO BOX 8500-53003 PHILADELPHIA  PA  1 | 7100-000 | NA | NA | NA | NA |
| N/F | COMMEND(H.K.) LIMITED ROOM 3504, 35 F., CABLE TV TOWER 9 HOI | 7100-000 | NA | NA | NA | NA |
| N/F | COMPLETE FRAME SUPPLY 3617 SW 30TH AVENUE FORT LAUDERDALE  F | 7100-000 | $102,535.15 | NA | NA | NA |
| N/F | COMPLETE FRAMER'S SUPPLY, INC. 3617 SW 30TH AVENUE FT. LAUDE | 7100-000 | $72.25 | NA | NA | NA |
| N/F | CONNECTICUT LIGHT & POWER CO. PO BOX 2957 HARTFORD  CT  0610 | 7100-000 | $2,069.99 | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| N/F | CORBISIERO TRANSPORT INC. 590 BELLEVILLE TURNPIKE, BLDG. 14 | 7100-000 | $550.00 | NA | NA | NA |
| N/F | CORD CRAFTS, INC. ATTN: PETER POZ 90 N. MAIN ST. WHARTON NJ | 7100-000 | $58,531.55 | NA | NA | NA |
| N/F | CORNWELL DATA SERVICES, INC. 352 EVELYN ST. PARAMUS NJ 076 | 7100-000 | $651.13 | NA | NA | NA |
| N/F | CORT FURNITURE RENTAL 31 TWOSOME DRIVE UNIT 2 MOORESTOWN NJ | 7100-000 | NA | NA | NA | NA |
| N/F | COURIER NEWS 3601 HIGHWAY 66 PO BOX 886 NEPTUNE NJ 07754-1 | 7100-000 | $2,638.26 | NA | NA | NA |
| N/F | COURIER POST PO BOX 5705 CHERRY HILL NJ 08034 Creditor | 7100-000 | $10,511.79 | NA | NA | NA |
| N/F | COURIER TIMES 8400 ROUTE 13 LEVITTOWN PA 19057-5117 | 7100-000 | $1,594.56 | NA | NA | NA |
| N/F | COURIER-POST ATTN TOM MARTINO PO BOX 5300 CHERRY HILL NJ 0 | 7100-000 | NA | NA | NA | NA |
| N/F | COVINGTON FABRICS CORP. 386 PARK AVENUE SOUTH, 18TH FLOOR NE | 7100-000 | $620.76 | NA | NA | NA |
| N/F | CRAFT AND PROMOTIONAL CONCEPTS BLUMENTHAL LANSING CO. 1929 M | 7100-000 | $32.64 | NA | NA | NA |
| N/F | CRAFTY PRODUCTIONS, INC. 1697-A LA COSTA MEADOWS DR. SAN MAR | 7100-000 | $3,163.68 | NA | NA | NA |

| N/F | CRANSTON TRUCKING COMPANY C/O CRANSTON PRINT WORKS PO BOX 41 | 7100-000 | $908.12 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | CRAYOLA LLC ATTN: CATHY DOBRINSKY 1100 CHURCH LANE PO BOX 43 | 7100-000 | $39,822.52 | NA | NA | NA |
| N/F | CREATIVE CO-OP, INC. 4650 QUALITY DRIVE, SUITE 101 MEMPHIS | 7100-000 | $64,672.73 | NA | NA | NA |
| N/F | CREATIVE IMAGINATIONS ATTN: JACK BEHLM 17832 GOTHARD STREET | 7100-000 | $23,295.40 | NA | NA | NA |
| N/F | CREATIVITY FOR KIDS ATTN: WILLIAM T BENDA 9450 ALLEN DRIVE C | 7100-000 | $1,848.75 | NA | NA | NA |
| N/F | CROP-IN-STYLE 7855 HAYVENHURST AVENUE VAN NUYS CA  91406  C | 7100-000 | NA | NA | NA | NA |
| N/F | CRYSTAL TEMPTATIONS 27 SKILLMAN STREET BROOKLYN  NY 11205 | 7100-000 | $3,099.48 | NA | NA | NA |
| N/F | CURTIS CIRCULATION 730 RIVER ROAD NEW MILFORD  NJ  07646 | 7100-000 | NA | NA | NA | NA |
| N/F | CYNAMIC INDUSTRIES, LLC SLOT NO.302134 PO BOX 66973 CHICAGO | 7100-000 | $12,139.13 | NA | NA | NA |
| N/F | D & L ADVERTISING 502 HAMBURG TURNPIKE WAYNE NJ  07470 | 7100-000 | $3,064.74 | NA | NA | NA |
| N/F | D V S 112 CONNECTICUT DRIVE BURLINGTON NJ  08016 | 7100-000 | $205.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | DAILY ITEM, THE 200 MARKET STREET PO BOX 607 SUNBURY PA 17 | 7100-000 | $9,315.43 | NA | NA | NA |
| N/F | DAILY ITEM, THE PO BOX 607 200 MARKET STREET SUNBURY PA 17 | 7100-000 | NA | NA | NA | NA |
| N/F | DAILY LOCAL NEWS 250 NORTH BRADFORD AVENUE WEST CHESTER PA | 7100-000 | NA | NA | NA | NA |
| N/F | DAILY LOCAL NEWS 250 NORTH BRADFORD AVENUE WEST CHESTER PA | 7100-000 | $9,266.40 | NA | NA | NA |
| N/F | DAILY RECORD 800 JEFFERSON ROAD PARSIPPANY NJ 07054 | 7100-000 | $5,524.55 | NA | NA | NA |
| N/F | DAILY RECORD 800 JEFFERSON ROAD PARSIPPANY NJ 07054 Credi | 7100-000 | NA | NA | NA | NA |
| N/F | DAISY D'S PAPER CO. 375 WEST 200 SOUTH, SUITE 200 SALT LAKE | 7100-000 | $1,275.71 | NA | NA | NA |
| N/F | DAISY KINGDOM 134 N.W. 8TH PORTLAND OR 97209 | 7100-000 | $33.75 | NA | NA | NA |
| N/F | DARICE CRAFTS C/O BRAD MASSEY 13000 DARICE PARKWAY STRONGSVI | 7100-000 | $154,184.84 | NA | NA | NA |
| N/F | DAVCO SILVER LTD ATTN: ERNIE SACCONE 98-21 97TH AVENUE OZONE | 7100-000 | $40,783.90 | NA | NA | NA |
| N/F | DAVID TEXTILES ATTN: LARRY F GITLIN ESQ RAPKIN GITLIN & BEAU | 7100-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | DAVID TEXTILES, INC. 1920 SOUTH TUBEWAY AVENUE CITY OF COMME | 7100-000 | $110,094.85 | NA | NA | NA |
| N/F | DBR MANAGEMENT ATTN: ROBERT P TRAVERS, ESQ. 1255 RIVER ROAD | 7100-000 | NA | NA | NA | NA |
| N/F | DECOART 3325 RELIABLE PARKWAY CHICAGO IL 60686-0033 | 7100-000 | $8,413.47 | NA | NA | NA |
| N/F | DECOR MOULDING LTD. 300 WIRELESS BLVD. HAUPPAUGE NY 11788 | 7100-000 | $9,311.41 | NA | NA | NA |
| N/F | DEER PARK SPRING WATER CO. A DIV OF NESTLE WATERS OF N.A. IN | 7100-000 | $152.71 | NA | NA | NA |
| N/F | DEFOREST AVENUE | 7100-000 | NA | NA | NA | NA |
| N/F | DELAWARE D G CO. 1007 SOUTH CHAPEL STREET NEWARK DE 19702 | 7100-000 | $115,118.73 | NA | NA | NA |
| N/F | DELTA CREATIVE INC. PO BOX 515704 LOS ANGELES CA 90051 | 7100-000 | $6,187.09 | NA | NA | NA |
| N/F | DEMIS PRODUCTS INC. 2738 LITHONIA IND. BLVD. PO BOX 348 LITH | 7100-000 | $2,481.70 | NA | NA | NA |
| N/F | DEPARTMENT OF STATE DIVISION OF CORPORATIONS 162 WASHINGTON | 7100-000 | $9.00 | NA | NA | NA |
| N/F | DESIGN FOCUS BY GLITTERWRAP 701 FORD ROAD ROCKAWAY NJ 0786 | 7100-000 | $20,449.52 | NA | NA | NA |
| N/F | DEVAL PRODUCTS PO BOX 396 LINCOLN RI 02865 | 7100-000 | $483.26 | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| N/F | DHL EXPRESS INC PO BOX 4723 HOUSTON  TX 77210-4723 | 7100-000 | $53.80 | NA | NA | NA |
| N/F | DIE CUTS WITH A VIEW 2250 NORTH UNIVERSITY PARKWAY #4861 PRO | 7100-000 | $11,485.86 | NA | NA | NA |
| N/F | DIGIVIEW PRODUCTION LLC 100 SOUTH WASHINGTON AVENUE DUNELLEN | 7100-000 | NA | NA | NA | NA |
| N/F | DIMENSIONS INC. 1801 NORTH 12TH STREET READING PA  19604 | 7100-000 | $11,768.36 | NA | NA | NA |
| N/F | DISCOUNT SHELVING AND DISPLAYS 569 ACORN STREET #1 DEER PARK | 7100-000 | $10,217.10 | NA | NA | NA |
| N/F | DISCOVER FINANCIAL SERVICES, INC. 2500 LAKE COOK ROAD RIVERW | 7100-000 | NA | NA | NA | NA |
| N/F | DMD INDUSTRIES 2300 SOUTH OLD MISSOURI ROAD PO BOX 822 SPRIN | 7100-000 | $35,744.05 | NA | NA | NA |
| N/F | DOVER MUNICIPAL UTILITIES AUTHORITY 340 WEST WATER STREET TO | 7100-000 | $243.75 | NA | NA | NA |
| N/F | DRITZ CORPORATION PO BOX 50285 SPARTANBERG  SC 29304 | 7100-000 | $2,613.40 | NA | NA | NA |
| N/F | E-Z PASS VIOLATION PROCESSING CENTER PO BOX 52005 NEWARK  NJ | 7100-000 | $25.25 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | E.J. BROOKS COMPANY PO BOX 15018 NEWARK  NJ 07192 | 7100-000 | $202.56 | NA | NA | NA |
| N/F | EAGLE PLAZA ASSOCIATES 234 NORTH JAMES STREET, 100-4AB NEWPO | 7100-000 | $16,693.98 | NA | NA | NA |
| N/F | EAST HANOVER MUNICIPAL COURT 2 DEFOREST AVENUE EAST HANOVER | 7100-000 | $1,370.00 | NA | NA | NA |
| N/F | EASTER UNLIMITED/FUN WORLD 80 VOICE RD. CARLE PLACE NY  115 | 7100-000 | $52,841.90 | NA | NA | NA |
| N/F | EASTON PUBLISHING COMPANY 30 NORTH FOURTH STREET PO BOX 391 | 7100-000 | NA | NA | NA | NA |
| N/F | EDGEWATER RETAIL PARTNERS, LLC C/O PRK HOLDINGS IV, LLC PO B | 7100-000 | $21,249.07 | NA | NA | NA |
| N/F | ELECTIVE EXPRESS PO BOX 126 LINCOLN PARK NJ  07035 | 7100-000 | $4,740.00 | NA | NA | NA |
| N/F | ELITE SERVICES GROUP, LLC PO BOX 562 W.CALDWELL  NJ 07007 | 7100-000 | $600.00 | NA | NA | NA |
| N/F | ELIZABETHTOWN GAS PO BOX 1560 NEWARK  NJ 07101-1560 | 7100-000 | $166.49 | NA | NA | NA |
| N/F | ELMERS PRODUCTS 180 E. BROAD STREET COLUMBUS OH  43215 | 7100-000 | $8,760.72 | NA | NA | NA |
| N/F | EMBARQ/SPRINT PO BOX 96064 CHARLOTTE  NC 28296-0064 | 7100-000 | $190.42 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | EMPIRE CANDLE 2925 FAIRFAX TRAFFICWAY KANSAS CITY  KS 66115 | 7100-000 | NA | NA | NA | NA |
| N/F | ESSELTE AMERICA/XYRON 7400 EAST TIERAA BUENA SCOTTSDALE AZ | 7100-000 | NA | NA | NA | NA |
| N/F | EXCALIBUR SHELVING SYSTEMS PO BOX 498 CONTOOCOOK  NH 03229- | 7100-000 | $635.04 | NA | NA | NA |
| N/F | EXCEL HOBBY BLADES CORP. ATTN: LEGAL DEPARTMENT 481 GETTY AV | 7100-000 | $384.72 | NA | NA | NA |
| N/F | EXPRESS TIMES, THE PO BOX 391 EASTON  PA 18044-0391 | 7100-000 | $9,670.71 | NA | NA | NA |
| N/F | F.P. DUFFY, INC. PO BOX 665 LINCOLN PARK  NJ  07035 | 7100-000 | $4,536.00 | NA | NA | NA |
| N/F | FABRIC EDITIONS LTD. ATTN: MARSHA WALLING ONE INDEPENDENCE P | 7100-000 | $17,298.45 | NA | NA | NA |
| N/F | FABRIC MERCHANTS, INC. 5313 SHEILA STREET COMMERCE  CA 9004 | 7100-000 | $33,283.82 | NA | NA | NA |
| N/F | FABRIC QUILT 901 EAST 14TH AVENUE NORTH KANSAS CITY MO  641 | 7100-000 | $6,178.50 | NA | NA | NA |
| N/F | FABRIC TRADITIONS 519 EIGHT AVENUE, 19TH FLOOR NEW YORK  NY | 7100-000 | $4,492.05 | NA | NA | NA |
| N/F | FAIRFIELD PROCESSING CORP. 88 ROSE HILL AVENUE PO BOX 1157 D | 7100-000 | $47,227.76 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | FERRELLGAS 47 CHURCH STREET FRANKLIN  NJ  07416 Creditor | 7100-000 | $2,490.75 | NA | NA | NA |
| N/F | FI ASSOCIATES ACCT #806-005 PO BOX 27997 NEWARK NJ  07107-7 | 7100-000 | $47,487.28 | NA | NA | NA |
| N/F | FIBRE CRAFT MATERIALS CORP. 6400 W. HOWARD STREET NILES  IL | 7100-000 | $108,719.55 | NA | NA | NA |
| N/F | FILTERFRESH SO FLORIDA 5441 NW 15TH STREET MARGATE  FL  3306 | 7100-000 | $213.56 | NA | NA | NA |
| N/F | FISHMAN & CALLAHAN 120 EAGLE ROCK AVENUE EAST HANOVER  NJ  0 | 7100-000 | $1,215.54 | NA | NA | NA |
| N/F | FLAIR DESIGN, INC. 5610 W. 65TH STREET LITTLE ROCK  AR  7220 | 7100-000 | $678.58 | NA | NA | NA |
| N/F | FLAVA PUFF 7885 WEST 20TH AVENUE HIALEAH  FL  33014 | 7100-000 | NA | NA | NA | NA |
| N/F | FLORA CRAFT 1 LONGFELLOW PLACE LUDINGTON MI  49431 | 7100-000 | $63,999.34 | NA | NA | NA |
| N/F | FLORIDA STATE FIRE & SECURITY 3921 SW 47TH AVENUE, SUITE 100 | 7100-000 | $282.49 | NA | NA | NA |
| N/F | FLORIDA TODAY ATTN JEANNE PIKE ONE GANNETT PLAZA MELBOURNE | 7100-000 | NA | NA | NA | NA |
| N/F | FLORIDA TODAY CAPE PUBLICATIONS, INC. PO BOX 331289 MELBOURN | 7100-000 | $10,354.27 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | FORD CREDIT BOX 220564 PITTSBURG PA  15257-2564 Creditor: | 7100-000 | NA | NA | NA | NA |
| N/F | FORMCENTER / MINES PRESS 231 CROTON AVENUE CORTLANDT MANOR | 7100-000 | $106.09 | NA | NA | NA |
| N/F | FOSS MANUFACTURING CO., INC. 380 LAFAYETTE ROAD HAMPTON  NH | 7100-000 | $17,835.52 | NA | NA | NA |
| N/F | FOX ROTHSCHILD 75 EISENHOWER PARKWAY ROSELAND  NJ 07068 | 7100-000 | $636.61 | NA | NA | NA |
| N/F | FPC CORPORATION 355 HOLLOW HILL DRIVE WAUCONDA IL  60084 | 7100-000 | NA | NA | NA | NA |
| N/F | FRAMS, LAWRENCE 44-16 23RD STREET LONG ISLAND CITY NY  1110 | 7100-000 | $3,760.00 | NA | NA | NA |
| N/F | FRUIT OF THE LOOM ATTN: IRWING SOKOLOV PO BOX 90015 BOWLING | 7100-000 | $95,689.08 | NA | NA | NA |
| N/F | GAB ROBINS NORTH AMERICA, INC. 9 CAMPUS DRIVE PARSIPPANY  NJ | 7100-000 | $3,717.00 | NA | NA | NA |
| N/F | GANNETT NJ NEWSPAPERS ATTN JEANNE LEGACKI 3601 HIGHWAY 66 PO | 7100-000 | NA | NA | NA | NA |
| N/F | GAYLA IND. PO BOX 920800 HOUSTON  TX 77292 | 7100-000 | $5,603.94 | NA | NA | NA |
| N/F | GGS PARTNERS, LLC ATTN: NEIL A. SPERLING PO BOX 2857 CHERRY | 7100-000 | $8,171.75 | NA | NA | NA |

| N/F | GIFTWARES CO. 436 FIRST AVE. ROYERSFORD  PA 19468 | 7100-000 | $35,330.10 | NA | NA | NA |
| N/F | GLOBAL RETAIL MAINTENANCE, LLC 8 BOND STREET, SUITE 302 GREA | 7100-000 | $6,008.00 | NA | NA | NA |
| N/F | GRANDE IMPRESSIONS 5303 E. 47TH AVENUE, UNIT A DENVER  CO 8 | 7100-000 | $33,602.22 | NA | NA | NA |
| N/F | GRANT THORNTON LLP ATTENTION: REGIONAL CONTROLLER 60 BROAD S | 7100-000 | $59,740.00 | NA | NA | NA |
| N/F | GREAT AMERICAN PUZZEL FACTORY 18 SOUTH MAIN STREET SOUTH NOR | 7100-000 | $747.96 | NA | NA | NA |
| N/F | GREATER PHILADELPHIA NEWSPAPERS ATTN CHARLENE 8400 RT 13 LEV | 7100-000 | NA | NA | NA | NA |
| N/F | GROTTA, GLASSMAN & HOFFMAN 75 EISENHOWER PARKWAY ROSELAND  N | 7100-000 | $1,008.14 | NA | NA | NA |
| N/F | GUNTER, DONALD DOOR DOCTOR 8004 S.W.149TH AVE.,UNIT C 211 MI | 7100-000 | $229.00 | NA | NA | NA |
| N/F | HABITAT INC. 392 FIFTH AVE  #400 NEW YORK  NY 11418 | 7100-000 | NA | NA | NA | NA |
| N/F | HAHN, NANCY 6663 DULCE REAL AVE FORT PIERCE  FL 34951  Cred | 7100-000 | NA | NA | NA | NA |
| N/F | HALCRAFT USA, INC. ATTN: BARBARA WALLACH 60 SOUTH MACQUESTEN | 7100-000 | $1,433.45 | NA | NA | NA |

| N/F | HAMBERGER, MICHELLE 491 WOODHAVEN BLVD. SE BAYVILLE NJ 087 | 7100-000 | NA | NA | NA | NA |
| N/F | HAMBLY STUDIOS 941 GEORGE ST. SANTA CLARA CA 95054 Credit | 7100-000 | $5,522.40 | NA | NA | NA |
| N/F | HANDMADE BOW COMPANY 92 BLANDIN AVENUE, SUITE #14 FRAMINGHAM | 7100-000 | $1,908.72 | NA | NA | NA |
| N/F | HANES INDUSTRIES 193 VETERANS BLVD. CARLSTADT NJ 07072 | 7100-000 | $18,848.90 | NA | NA | NA |
| N/F | HANNA CANDLE CO. 2700 SOUTH ARMSTRONG AVENUE FAYETTEVILLE A | 7100-000 | NA | NA | NA | NA |
| N/F | HARTZ MT. DEVELOPMENT CORP. PO BOX 35251 NEWARK NJ 07193-5 | 7100-000 | $19,262.39 | NA | NA | NA |
| N/F | HARWILL HOMES, INC. 820 MORRIS TURNPIKE SHORT HILLS NJ 070 | 7100-000 | $40,560.52 | NA | NA | NA |
| N/F | HAVKINS ROSENFELD RITZERT & VARRIAL ELEVEN PENN PLAZA, SUITE | 7100-000 | $2,039.13 | NA | NA | NA |
| N/F | HAWTHORNE ACQUISITION LLC PO BOX 803 FRANKLIN LAKES NJ 074 | 7100-000 | $35,975.07 | NA | NA | NA |
| N/F | HELEN EXLY GIFTBOOKS ATTN: NANCY BEGIN 185 MAIN STREET SPENC | 7100-000 | $788.09 | NA | NA | NA |
| N/F | HERITAGE WARMINSTER SPE LLC C/O CENTRO HERITAGE SPE 4 LLC GP | 7100-000 | $17,701.64 | NA | NA | NA |

| N/F | HERITAGE WARMINSTER SPE LLC C/O HERITAGE REALTY MANAGEMENT, | 7100-000 | NA | NA | NA | NA |
| N/F | HIGHLAND GRAPHICS PO BOX 1183 SPRINGFIELD TN 37172 | 7100-000 | $46,966.50 | NA | NA | NA |
| N/F | HIRSCHBERG, SCHUTZ & CO., INC. ATTN: RAYMOND BIALICK 76 STIR | 7100-000 | $19,239.21 | NA | NA | NA |
| N/F | HOBBY HILL LIGHTING INC. 93201 MICHIGAN AVENUE STURTEVANT W | 7100-000 | NA | NA | NA | NA |
| N/F | HOT OFF THE PRESS 1250 N. W. THIRD AVENUE CANBY OR 97013 | 7100-000 | $12,238.41 | NA | NA | NA |
| N/F | HOTALING IMPORTS INC. 615 EAST HAMILTON AVE. SHERRILL NY 1 | 7100-000 | $9,308.60 | NA | NA | NA |
| N/F | HOUR, THE ATTN: JENNIFER BARINGER 346 MAIN AVENUE NORWALK C | 7100-000 | $5,003.96 | NA | NA | NA |
| N/F | HOUR, THE ATTN: JENNIFER BARINGER 346 MAIN AVENUE NORWALK C | 7100-000 | NA | NA | NA | NA |
| N/F | HOWELL FRIENDSHIP REAL ESTATE CO. ACCT. # 810-001 PO BOX 279 | 7100-000 | $37,081.54 | NA | NA | NA |
| N/F | I.B.M. CORPORATION-SCZ PO BOX 643600 PITTSBURGH PA 15264-3 | 7100-000 | $14,717.24 | NA | NA | NA |
| N/F | IANTHA INC. 820 MORRIS TURNPIKE SHORT HILLS NJ 07087 Cred | 7100-000 | NA | NA | NA | NA |

| N/F | IANTHA INC. ACCT #812-013 PO BOX 27997 NEWARK  NJ 07107-79 | 7100-000 | $24,255.98 | NA | NA | NA |
| N/F | ICON IMAGING, INC. 917 3RD AVENUE ASBURY PARK  NJ 07712 | 7100-000 | $142.05 | NA | NA | NA |
| N/F | IDEA NUOVA 302 FIFTH AVENUE, 2ND FLOOR NEW YORK NY  11217 | 7100-000 | $207.00 | NA | NA | NA |
| N/F | IDEARC MEDIA CORP. ATTN: ACCOUNTS RECEIVABLE DEPT. PO BOX 61 | 7100-000 | $611.75 | NA | NA | NA |
| N/F | ILLUMINOLOGY 11886 WEST 91ST STREET OVERLAND PARK  KS  66214 | 7100-000 | NA | NA | NA | NA |
| N/F | IMAGES 2000 INC. 33 DRUMMOND STREET TORONTO  ON M8V1Y7  CAN | 7100-000 | $20,550.00 | NA | NA | NA |
| N/F | INSERTS EAST INC. ATTN: JENNIFER CUMMING 7045 CENTRAL HIGHWA | 7100-000 | $135,138.44 | NA | NA | NA |
| N/F | INSTANT STORAGE 3100 N.W.131 STREET OPA-LOCKA FL  33054 | 7100-000 | $225.14 | NA | NA | NA |
| N/F | INTELLIGENCER 333 N. BROAD STREET PO BOX 1109 DOYLESTOWN  PA | 7100-000 | $6,927.96 | NA | NA | NA |
| N/F | INTERSTATE LOCKSMITH, INC. GOLDEN CREST CORPORATE CENTER 227 | 7100-000 | $94.16 | NA | NA | NA |
| N/F | INVESTMENTS LIMITED ATTN: JAMES J BATMASIAN 215 NO. FEDERAL | 7100-000 | $32,316.62 | NA | NA | NA |

| N/F | J.H.COHN LLP 4 BECKER FARM ROAD PO BOX 954 ROSELAND NJ 070 | 7100-000 | $46,196.25 | NA | NA | NA |
| N/F | JAKKS PACIFIC,/FLYING COLORS TOYS FILE#56442 LOS | 7100-000 | $3,797.18 | NA | NA | NA |
| N/F | JAMES J BATMASIAN D/B/A INVESTMENTS LIMITED ATTN: JASON M LA | 7100-000 | NA | NA | NA | NA |
| N/F | JAMES, JESSE 615 NORTH NEW STREET ALLENTOWN PA 18102 | 7100-000 | $7,185.00 | NA | NA | NA |
| N/F | JANLYNN 2070 WESTOVER ROAD CHICOPEE MA 01022 | 7100-000 | $1,381.55 | NA | NA | NA |
| N/F | JARDEN HOME BRANDS 345 SOUTH HIGH STREET MUNCIE IN 47305 | 7100-000 | $7,339.08 | NA | NA | NA |
| N/F | JDA SOFTWARE INC. 14400 NORTH 87TH STREET SCOTTSDALE AZ 85 | 7100-000 | $22,655.82 | NA | NA | NA |
| N/F | JERSEY CENTRAL POWER & LIGHT PO BOX 3687 AKRON OH 44309-36 | 7100-000 | $8,363.45 | NA | NA | NA |
| N/F | JEWEL CRAFT LLC 505 WINDSOR DRIVE SECAUCUS NJ 07094 | 7100-000 | $14,510.60 | NA | NA | NA |
| N/F | JIMENEZ, ANDRES JASON SAUL REMER, REMER & GEORGES-PIERRE NEW | 7100-000 | NA | NA | NA | NA |
| N/F | JL MEDIA, INC. 1600 ROUTE 22 UNION NJ 07083 | 7100-000 | $351,104.70 | NA | NA | NA |

| N/F | JOAN BAKER DESIGNS 1130 VIA CALLEJON SAN CLEMENTE  CA 92673 | 7100-000 | $230,611.75 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | JOY INSIGNIA, INC. 219 GOOLSBY BLVD. DEERFIELD BEACH FL  33 | 7100-000 | $61.80 | NA | NA | NA |
| N/F | JTA TRANSPORTATION CORP. PO BOX 1332 SECAUCUS NJ 07094  Cr | 7100-000 | $9,370.00 | NA | NA | NA |
| N/F | JUSTBORN, INC. PO BOX 642214 PITTSBURGH  PA 15264-2214  Cre | 7100-000 | $22,873.20 | NA | NA | NA |
| N/F | K AND COMPANY 11125 NW AMBASSADOR DRIVE KANSAS CITY  MO 641 | 7100-000 | $6,052.53 | NA | NA | NA |
| N/F | K'NEX INDUSTRIES, INC. 2990 BERGEY ROAD HATFIELD  PA 19440 | 7100-000 | $21,378.23 | NA | NA | NA |
| N/F | KALCO ENTERPRISES 443 PARK AVENUE SO. NEW YORK  NY 10016  C | 7100-000 | $12,909.82 | NA | NA | NA |
| N/F | KAPLAN 97 SOUTH UNION AVENUE LANSDOWN  PA 19050  Creditor: | 7100-000 | $60.00 | NA | NA | NA |
| N/F | KEAVNEY, PATRICIA ANN 12 SHINEFINE AVE SOUTH RIVER NJ  0888 | 7100-000 | NA | NA | NA | NA |
| N/F | KEL TOY, INC. 255 BARNEVELD AVE. SAN FRANCISCO  CA 94124  C | 7100-000 | $972.12 | NA | NA | NA |
| N/F | KELLY'S CRAFT INC. PO BOX 219 ROSS OH  45061 | 7100-000 | $306.53 | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | KENDALE ASSOC. LTD. PARTNERSHIP C/O KIMCO REALTY PO BOX 5020 | 7100-000 | $18,246.16 | NA | NA | NA |
| N/F | KENNEDY GOURMENT 9087 KNIGHT ROAD HOUSTON  TX  77054 Credit | 7100-000 | $11,600.67 | NA | NA | NA |
| N/F | KERE ASSOCIATES, L.L.C. PO BOX 600 WARWICK  NY  10990 Credi | 7100-000 | $36,783.38 | NA | NA | NA |
| N/F | KIDS ONLY LTD. UNITS 1231-32,/F TOWER BROW MANDRIN 14 SCIENC | 7100-000 | NA | NA | NA | NA |
| N/F | KIDZ KRAZE 6851 JERICHO TURNPIKE SYOSSET  NY  11791 Credito | 7100-000 | $3.00 | NA | NA | NA |
| N/F | KIMCO MAPLEWOOD 673, INC. C/O KIMCO REALTY CORP. 3333 NEW HY | 7100-000 | $43,007.68 | NA | NA | NA |
| N/F | KIN PROPERTIES, INC. SUITE 100, TENANT #91038 185 NW SPANISH | 7100-000 | $7,301.04 | NA | NA | NA |
| N/F | KINNELON HYE L.P. PO BOX 18245 NEWARK  NJ  07191-8245  Credi | 7100-000 | $49,536.37 | NA | NA | NA |
| N/F | KITTRICH CORP. 14555 ALONDRA BLVD. LA MIRADA CA  90638  Cre | 7100-000 | $15,495.40 | NA | NA | NA |
| N/F | KLEAR-VU CORP. 261 FIFTH AVENUE NEW YORK  NY  10016-7788  Cr | 7100-000 | $13,450.00 | NA | NA | NA |
| N/F | KLUTZ 450 LAMBERT AVENUE PALO ALTO CA  94306  Creditor: 313 | 7100-000 | $39,253.02 | NA | NA | NA |

| N/F | KMART CORPORATION #9413 12664 COLLECTIONS CENTER DRIVE CHICA | 7100-000 | $29,327.18 | NA | NA | NA |
| N/F | KRAFTWARE COPORATION 270 COX STREET ROSELLE NJ 07203 Cred | 7100-000 | $13,702.24 | NA | NA | NA |
| N/F | KRG INDIAN RIVER, LLC ATTN: VP OF PROPERTY MANAGEMENT 30 S. | 7100-000 | $31,927.96 | NA | NA | NA |
| N/F | LA MARCHE MOULDING 2900 MCCABE WAY IRVINE CA 92614 Credit | 7100-000 | $38.73 | NA | NA | NA |
| N/F | LA QUINTA INN AND SUITES WAYNE 1850 RT 23N AT RATZER ROAD WA | 7100-000 | $952.20 | NA | NA | NA |
| N/F | LA QUINTA INNS 0551 ORANGE PARK 8555 BLANDING BOULEVARD JACK | 7100-000 | NA | NA | NA | NA |
| N/F | LADY JAYNE 6265 PHILLIS DRIVE CYPRESS CA 90630 Creditor: | 7100-000 | $3,858.81 | NA | NA | NA |
| N/F | LAILA'S ATTN: SEHAM MAREHESIA 238 STEELWELL ROAD BRAMPTON O | 7100-000 | $4,248.00 | NA | NA | NA |
| N/F | LANCASTER NEWSPAPERS INC. ATTN: MARTY NEWSWANGER 8 WEST KING | 7100-000 | NA | NA | NA | NA |
| N/F | LARA'S CRAFTS 541 BUFFALO/WEST SPRINGS HIGHWAY UNION SC 29 | 7100-000 | $10,340.92 | NA | NA | NA |

| N/F | LARSON JUHL C/O BARBARA KOMOSINSKI PO BOX 102431 ATLANTA GA | 7100-000 | $203,137.05 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | LASER LINE 213 MULLER ROAD WASHINGTON IL 61571 Creditor: | 7100-000 | $789.32 | NA | NA | NA |
| N/F | LAUFER FREIGHT LINES LTD 20 VESEY STREET, SUITE 601 NEW YORK | 7100-000 | $33,517.22 | NA | NA | NA |
| N/F | LEARNING JOURNEY 22214 NORTH 54TH WAY PHOENIX AZ 85054 Cr | 7100-000 | $5,400.00 | NA | NA | NA |
| N/F | LEATHER FACTORY #03 1818 N. CAMERON HARRISBURG PA 17110 C | 7100-000 | $5,938.46 | NA | NA | NA |
| N/F | LEISURE ARTS PO BOX 55595 LITTLE ROCK AR 72215 Creditor: | 7100-000 | $51,259.28 | NA | NA | NA |
| N/F | LEMAX RM 510C, HARBOR CRYSTAL CTR. 100 GRANVILLE RD. TST EAS | 7100-000 | NA | NA | NA | NA |
| N/F | LEVCOM WALL PLAZA ASSOC. C/O JK MANAGEMENT LLC 1051 BLOOMFIE | 7100-000 | $34,771.86 | NA | NA | NA |
| N/F | LEVIN MANAGEMENT CORP. PO BOX 326 PLAINFIELD NJ 07061 Cre | 7100-000 | $19,096.92 | NA | NA | NA |
| N/F | LI'L DAVIS DESIGNS 1835 S MAC DONAL, SUITE 103 MESA AZ 852 | 7100-000 | $473.40 | NA | NA | NA |
| N/F | LIBERTY COMMONS, L.L.C. PO BOX 207 EDGEWATER NJ 07020 Cre | 7100-000 | $56,799.96 | NA | NA | NA |

| N/F | LIBERTY MUTUAL INSURANCE GROUP PO BOX 7247-0109 PHILADELPHIA | 7100-000 | $10,935.86 | NA | NA | NA |
| N/F | LIFE OF THE PARTY 832 RIDGEWOOD AVE., BUILDING #4 NORTH BRUN | 7100-000 | $79.84 | NA | NA | NA |
| N/F | LINDA'S LOLLIES CO., INC. 307 FIFTH AVENUE,  15TH FLOOR NEW | 7100-000 | $1,728.00 | NA | NA | NA |
| N/F | LION BRAND YARN CO. 34 WEST 15TH STREET NEW YORK NY  10011 | 7100-000 | $49,848.56 | NA | NA | NA |
| N/F | LITTLETON COIN CO. 1309 MT. EUSTIS ROAD LITTLETON NH  03561 | 7100-000 | NA | NA | NA | NA |
| N/F | LITTWIN/LUXURY FABRICS ATTN: STEVEN I. LITTWIN 3725 HENRY HU | 7100-000 | $10,375.00 | NA | NA | NA |
| N/F | LOEW CORNELL 400 SYLVAN AVENUE, 2ND FLOOR ENGLEWOOD CLIFFS | 7100-000 | $13,810.44 | NA | NA | NA |
| N/F | LOGANTEX, INC. 70 WEST 36TH STREET, SUITE 1001 NEW YORK  NY | 7100-000 | $47,081.21 | NA | NA | NA |
| N/F | LOLIPOP KIDS INC. 4661 JOHNSON ROAD, SUITE 5 COCONUT CREEK | 7100-000 | $31,752.00 | NA | NA | NA |
| N/F | LOU'S LANDSCAPING & DESIGN, INC. 7 FALCON PLACE WAYNE  NJ  0 | 7100-000 | $1,569.69 | NA | NA | NA |
| N/F | LTD SERVICES LLC DBA JAN PRO CLEANING 142 FAIRFIELD ROAD FAI | 7100-000 | $717.97 | NA | NA | NA |

| N/F | M & M DISTRIBUTORS PO BOX 189 TENNENT NJ 07763 Creditor: | 7100-000 | $898.97 | NA | NA | NA |
| N/F | MAC JAC ENTERPRISES 5800 E. THOMAS ROAD SCOTTSDALE AZ 8525 | 7100-000 | $4,838.40 | NA | NA | NA |
| N/F | MADIX (SPENCER PRODUCTS) DALLAS TX 75389-0148 Creditor: | 7100-000 | $173.31 | NA | NA | NA |
| N/F | MAHAR MFG. DBA FIESTA CONCESSION CO. 2834 EAST 46TH STREET V | 7100-000 | $471.40 | NA | NA | NA |
| N/F | MANHATTANVILLE ROAD | 7100-000 | NA | NA | NA | NA |
| N/F | MANPOWER 21271 NETWORK PLACE CHICAGO IL 60673-1212 Credit | 7100-000 | $2,316.08 | NA | NA | NA |
| N/F | MANPOWER SUITE C-210 11211 PROSPERITY FARMS ROAD PALM BEACH | 7100-000 | $2,127.72 | NA | NA | NA |
| N/F | MANPOWER, INC. PO BOX 7247-0208 PHILADELPHIA PA 19170-0208 | 7100-000 | NA | NA | NA | NA |
| N/F | MARION SC COMPANY C/O RMC REALTY COMPANIES 1733 WEST FLECTCH | 7100-000 | $10,192.60 | NA | NA | NA |
| N/F | MARK ADJUSTMENT SERVICE INC. PO BOX 903 RAMSEY NJ 07446 C | 7100-000 | $546.41 | NA | NA | NA |
| N/F | MARK ANTHONY'S QUALITY PRINTING 187 GARIBALDI AVENUE LODI N | 7100-000 | $15,635.78 | NA | NA | NA |
| N/F | MARK RICHARD ENTERPRISES INC. ATTN: RICHARD WILK 85 HOFFMAN | 7100-000 | $61,876.65 | NA | NA | NA |

| N/F | MARKA INTERNATIONAL, INC. 130 NORTH QUEEN STREET ETOBICOKE | 7100-000 | $1,728.00 | NA | NA | NA |
| N/F | MARSH USA 44 WHIPPANY ROAD MORRISTOWN NJ 07661 Creditor: | 7100-000 | NA | NA | NA | NA |
| N/F | MARSH USA INC. BANK OF AMERICA PO BOX 281404 ATLANTA GA 30 | 7100-000 | $833.00 | NA | NA | NA |
| N/F | MARTIN DESIGN 605 WESTLAKE DR. ASHLAND OH 44805 Creditor: | 7100-000 | $14,686.62 | NA | NA | NA |
| N/F | MASTERCRAFT INTERNATIONAL LIMITED UNIT 503,5/F TOWER B,HUNGH | 7100-000 | $43,315.64 | NA | NA | NA |
| N/F | MASTERWORKS DECOR, INC. 541 BUFFALO/WEST SPRINGS HWY. UNION | 7100-000 | NA | NA | NA | NA |
| N/F | MATIAS, MANUEL 920 ALAMANDA RD WEST PALM BEACH FL 33405 C | 7100-000 | NA | NA | NA | NA |
| N/F | MATONY PRODUCTS 151 WEST PASSAIC STREET ROCHELLE PARK NJ 0 | 7100-000 | NA | NA | NA | NA |
| N/F | MAYFAIR SALES 1100 MILITARY ROAD BUFFOLO NY 14217 Credito | 7100-000 | $23,623.56 | NA | NA | NA |
| N/F | MAYFLOWER REALTY CO. KRIEGMAN AND SMITH, INC. 101 EISENHOWER | 7100-000 | $68,378.68 | NA | NA | NA |
| N/F | MCCALL PATTERN COMPANY PO BOX 27-425 KANSAS CITY MO 64180- | 7100-000 | $29,495.04 | NA | NA | NA |

| N/F | MCS INDUSTRIES ATTN: ERIC REITER 2280 NEWLINS MILL ROAD EAST | 7100-000 | $96,597.58 | NA | NA | NA |
| N/F | MCS INDUSTRIES/MBI DIVRIES ATTN: MARC BERNARDO 2280 NEWLINS | 7100-000 | $85,975.11 | NA | NA | NA |
| N/F | MD-1 LLC 1850 SOUTH OCEAN AVE., APT. 2803 HALLANDALE FL 33 | 7100-000 | $38,623.44 | NA | NA | NA |
| N/F | MEGA BRANDS AMERICA /CRAFTS 6 REGENT STREET LIVINGSTON NJ | 7100-000 | $16,280.16 | NA | NA | NA |
| N/F | MELISSA & DOUG PO BOX 590 WESTPORT CT 06881 Creditor: 365 | 7100-000 | $13,339.63 | NA | NA | NA |
| N/F | MEMORIES EXPO PO BOX 3388 ZANESVILLE OH 43702-3388 Credit | 7100-000 | NA | NA | NA | NA |
| N/F | MERCHANT ELECTRICAL & LIGHTING SVC. 230 MARKET STREET ELMWOO | 7100-000 | $12,705.98 | NA | NA | NA |
| N/F | METROPOLITAN DIST & TRUCKING ATTN: VINCENZA RAMIREZ 810 A 3 | 7100-000 | NA | NA | NA | NA |
| N/F | METROPOLITAN DISTRIBUTION& TRUCKING JOINT BOARD, UNITE GENER | 7100-000 | $1,138.80 | NA | NA | NA |
| N/F | MIAMI HERALD PUBLISHING COMPANY A DIVISION OF KNIGHT RIDDER | 7100-000 | NA | NA | NA | NA |
| N/F | MID WEST DESIGN IMPORT 13309 F ST. OMAHA NE 68137 Credito | 7100-000 | $31,839.17 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | MIDDLESEX DISTRIBUTORS 45O FLORIDA GROVE ROAD PERTH AMBOY N | 7100-000 | $45,344.94 | NA | NA | NA |
| N/F | MILBURN UNIVERSAL DESIGNS 1402 PINE AVENUE, UNIT 835 NIAGRA | 7100-000 | NA | NA | NA | NA |
| N/F | MILLER, DAVID C. 4521 P.G.A BLVD. #131 PALM BEACH GARDENS | 7100-000 | NA | NA | NA | NA |
| N/F | MILLER, MICHAEL 118 WEST 22ND STREET, 5TH FLOOR NEW YORK  NY | 7100-000 | $9,197.70 | NA | NA | NA |
| N/F | MOBILE MINI, INC. 7420 S KYRENE ROAD, SUITE 101 TEMPE  AZ  8 | 7100-000 | $911.88 | NA | NA | NA |
| N/F | MOHAWK HOME 3032 SUGAR VALLEY ROAD SUGAR VALLEY  GA  30746 | 7100-000 | $14,936.40 | NA | NA | NA |
| N/F | MONDO UNITED INC. 4201 GERALDINE AVENUE ST.LOUIS MO  63115 | 7100-000 | $8,265.60 | NA | NA | NA |
| N/F | MONRAS, MARIA E. 8271 NW 182ND STREET MIAMI  FL 33015  Cred | 7100-000 | NA | NA | NA | NA |
| N/F | MOREX, INC. ATTN: MARKUS GRUNEWALD 220 NORTH BELVIDERE AVENU | 7100-000 | $14,834.27 | NA | NA | NA |
| N/F | MORRIS BAYONNE MANAGEMENT, LLC THE MORRIS COMPANIES 350 VETE | 7100-000 | $40,124.50 | NA | NA | NA |
| N/F | MRS. GROSSMAN'S 3810 CYPRESS DRIVE PETALUME CA  94954  Cred | 7100-000 | NA | NA | NA | NA |

| N/F | NAPCO MARKETING CORP. 7800 BAYBERRY ROAD JACKSONVILLE  FL  3 | 7100-000 | $13,943.10 | NA | NA | NA |
| N/F | NATEX PO BOX 505 DENVER  NC  28037 Creditor: 381 - 01 Vendo | 7100-000 | $2,126.25 | NA | NA | NA |
| N/F | NATIONAL CHECK TRUST, INC. 2811 CORPORATE WAY MIRAMAR  FL  3 | 7100-000 | $7,245.00 | NA | NA | NA |
| N/F | NATIONAL REALTY & DEVELOPMENT CORP. 3 MANHATTANVILLE ROAD PU | 7100-000 | $10,958.71 | NA | NA | NA |
| N/F | NCT CORP 2811 CORPORATE WAY MIRAMAR  FL  33025 Creditor: 11 | 7100-000 | NA | NA | NA | NA |
| N/F | NEEDLECRAFT INC. PO BOX 1588 PATERSON  NJ 07544  Creditor: | 7100-000 | $18,425.77 | NA | NA | NA |
| N/F | NELSON, JOURDYN VICE PRESIDENT - OPERATIONS 10 SAMPSON STREE | 7100-000 | NA | NA | NA | NA |
| N/F | NETWORK TRANSPORTATION SPECIALISTS 97 THIRD STREET SOUTH KEA | 7100-000 | $695.00 | NA | NA | NA |
| N/F | NETWORK TRUCK & TRAILER REPAIR, INC 97 3RD STREET SOUTH KEAR | 7100-000 | $5,826.22 | NA | NA | NA |
| N/F | NEW AGE INTERNATIONAL THE TOY GROUP, INC. ROOM 1007 10/FL TS | 7100-000 | NA | NA | NA | NA |
| N/F | NEW CREATIVE ENTERPRISES 401 MILFORD PKWAY MILFORD  OH  4515 | 7100-000 | $19,797.20 | NA | NA | NA |

| N/F | NEW JERSEY HERALD ATTN: PATRICIA HRUBY 2 SPRING STREET NEWT | 7100-000 | $6,051.00 | NA | NA | NA |
| N/F | NEW JERSEY HERALD ATTN: PATRICIA HRUBY 2 SPRING STREET NEWT | 7100-000 | NA | NA | NA | NA |
| N/F | NEW PLAN EXCEL REALTY TRUST, INC. 4737 COLLECTIONS CENTER DR | 7100-000 | $48,479.86 | NA | NA | NA |
| N/F | NEW PLAN REALTY TRUST, INC. 4688 COLLECTIONS DRIVE CHICAGO | 7100-000 | $28,450.52 | NA | NA | NA |
| N/F | NEWRENT INC. 520 BELLEVILLE TURNPIKE KEARNEY NJ 07032 Cre | 7100-000 | $2,202.78 | NA | NA | NA |
| N/F | NEWS TIMES, THE DANBURY PUBLISHING CO. 333 MAIN STREET DANBU | 7100-000 | $6,972.65 | NA | NA | NA |
| N/F | NEWS TIMES, THE DANBURY PUBLISHING CO. 333 MAIN STREET DANBU | 7100-000 | NA | NA | NA | NA |
| N/F | NICK'S TOWING SERVICE, INC. 158 EAST PASSAIC AVENUE RUTHERFO | 7100-000 | $1,771.31 | NA | NA | NA |
| N/F | NJ MANUFACTURERS INSURANCE CO. 301 SULLIVAN WAY PO BOX 428 W | 7100-000 | $14,976.75 | NA | NA | NA |
| N/F | NO SLIPPY HAIR CLIPPY INC. ATTN: RAMEY SALYER 1061 SERPENTIN | 7100-000 | $25,821.60 | NA | NA | NA |
| N/F | NORTH AMERICAN ENCLOSURES 65 JETSON LANE PO BOX 850 CENTRAL | 7100-000 | $11,364.45 | NA | NA | NA |

| N/F | NORTH JERSEY COMMUNITY NEWSPAPERS 300 KAKEOUT ROAD KINNELON | 7100-000 | NA | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | NORTH JERSEY MEDIA GROUP ATTN: RICK ARMANI 150 RIVER STREET | 7100-000 | $31,309.14 | NA | NA | NA |
| N/F | NORTH JERSEY MEDIA GROUP ATTN: RICK ARMANI 150 RIVER STREET | 7100-000 | NA | NA | NA | NA |
| N/F | NORTH JERSEY MEDIA GROUP INC. THE RECORD / HERALD NEWS PO BO | 7100-000 | $14,976.38 | NA | NA | NA |
| N/F | NORTH JERSEY TRAILER & TRUCK SERVICE, INC. 975 BELMONT AVENU | 7100-000 | $2,822.83 | NA | NA | NA |
| N/F | NORTHPOINT TRADING INC. 347 5TH AVE., SUITE 201 NEW YORK  NY | 7100-000 | $14,436.00 | NA | NA | NA |
| N/F | NOTIONS MARKETING 1500 BUCHANAN S.W. GRAND RAPIDS  MI 49507 | 7100-000 | $625,493.95 | NA | NA | NA |
| N/F | NSI INTERNATIONAL 105 PRICE PARKWAY FARMINGDALE  NY 11735 | 7100-000 | $15,614.28 | NA | NA | NA |
| N/F | O'BRIEN ADJUSTING LLC PO BOX 540 FLORHAM PARK  NJ 07932  Cr | 7100-000 | $233.50 | NA | NA | NA |
| N/F | OAKWOOD PLAZA LTD. PTSHIP. C/O KIMCO REALTY PO BOX 5020 NEW | 7100-000 | $12,866.55 | NA | NA | NA |
| N/F | OCALA ELECTRIC UTILITY UTILITIES BUSINESS OFFICE 310 S.E. TH | 7100-000 | $2,791.84 | NA | NA | NA |

| N/F | OCALA STAR-BANNER PO BOX 915009 ORLANDO FL 32891-5009 Cre | 7100-000 | $10,098.32 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | OLD VIRGINIA CANDLE CO. 1000 DILLARD DRIVE FOREST VA 24551 | 7100-000 | $14,470.75 | NA | NA | NA |
| N/F | OLD WILLIAMSBURGH CANDLE 2016 PITKIN AVENUE BROOKLYN NY 11 | 7100-000 | NA | NA | NA | NA |
| N/F | OMEGA HTC 329 NEW BRUNSWICK AVENUE RAHWAY NJ 07065 Credit | 7100-000 | NA | NA | NA | NA |
| N/F | ONSITE MAINTENANCE CENTER 1827 SOUTH FREMONT DR., SUITE C SA | 7100-000 | $651.35 | NA | NA | NA |
| N/F | ORKIN EXTERMINATING COMPANY PO BOX 1504 ATLANTA GA 30301-1 | 7100-000 | $3,874.27 | NA | NA | NA |
| N/F | ORKIN INC ATTN: NATIONAL ACCOUNT ADMIN 2170 PIEDMONT ROAD N | 7100-000 | NA | NA | NA | NA |
| N/F | OUR NAME IS MUD 224 WEST 29TH STREET, 5TH FLOOR NEW YORK NY | 7100-000 | $165.72 | NA | NA | NA |
| N/F | OVAC, RAY 7040 COLLECTION CENTER DRIVE CHICAGO IL 60693 C | 7100-000 | $3,379.20 | NA | NA | NA |
| N/F | OVERBREAK 9420 CHIVERS AVENUE SUN VALLEY CA 91352 Credito | 7100-000 | $754.20 | NA | NA | NA |
| N/F | P.B.G.S, LTD C/O KISS REALTY, INC. 1551 FORUM PLACE, SUITE 1 | 7100-000 | $7,890.00 | NA | NA | NA |

| N/F | P/K LIFESTYLE-WAVERLY FABRICS 1325 COOCHS BRIDGE ROAD NEWARK | 7100-000 | $6,469.75 | NA | NA | NA |
|-----|------|---------|------------|-----|-----|-----|
| N/F | PACHULSKI STANG ZIEHL YOUNG & WEINTRAUB LLP 919 NORTH MARKET | 7100-000 | NA | NA | NA | NA |
| N/F | PACIFIC ENTERPRISE ATTN: ROXANNE SIMMONS 3802 SILVER STAR RO | 7100-000 | $17,820.90 | NA | NA | NA |
| N/F | PACIFIC TRADE INTERNATIONAL, INC. PO BOX 631947 BALTIMORE  M | 7100-000 | NA | NA | NA | NA |
| N/F | PALM BEACH NEWSPAPERS, INC. 2751 SOUTH DIXIE HIGHWAY WEST PA | 7100-000 | NA | NA | NA | NA |
| N/F | PALMER, R. M. PO BOX 13700 PHILADELPHIA  PA 19191-1174  Cre | 7100-000 | $19,080.06 | NA | NA | NA |
| N/F | PALMETTO PARK ASSOC., LTD. C/O SOUTHERN MANAGEMENT & DEVEL.L | 7100-000 | $12,038.83 | NA | NA | NA |
| N/F | PAPER HOUSE PRODUCTIONS ATTN: MARY ELICIA SELSANTO 1760 GLAS | 7100-000 | $9,058.38 | NA | NA | NA |
| N/F | PARADISE PRESS INC. 1575 NORTH PARK DRIVE WESTON  FL  33326 | 7100-000 | $14,124.72 | NA | NA | NA |
| N/F | PATCH 2944 GRAYBILL DRIVE BELOIT  WI  53511 Creditor: 37 - | 7100-000 | NA | NA | NA | NA |
| N/F | PENN PLAZA, SUITE 2200 | 7100-000 | NA | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| N/F | PENNSYLVANNIA-AMERICAN WATER CO. P O BOX 371412 PITTSBURGH | 7100-000 | $21.13 | NA | NA | NA |
| N/F | PERFECT ART GALLERY 58-29 48TH STREET MASPETH NY 11378 Cr | 7100-000 | $52,374.25 | NA | NA | NA |
| N/F | PERKAROMA 568 61ST STREET WEST NEW YORK NJ 07093 Creditor | 7100-000 | $1,710.20 | NA | NA | NA |
| N/F | PERLER DIMENSIONS 1801 N. 12TH STREET READING PA 19604 Cr | 7100-000 | $3,308.63 | NA | NA | NA |
| N/F | PERUVIAN TOUCH (ISN) 303 N. CARROLL BLVD., SUITE #210 DENTON | 7100-000 | $21.42 | NA | NA | NA |
| N/F | PIEDMONT ASSOC. C/O PASBJERG DEVELOPMENT CO. PO BOX 384 SHOR | 7100-000 | $10,428.68 | NA | NA | NA |
| N/F | PIONEER ASSOCIATES 105 EVERGREEN AVENUE BROOKLYN NY 11206 | | NA | NA | NA | NA |
| N/F | PIVOTAL SEARCH GROUP 75 CHESTNUT RIDGE ROAD MONTVALE NJ 07 | 7100-000 | $12,500.00 | NA | NA | NA |
| N/F | PIXIT LLC. 124 FIRST AVENUE SOUTH, SUITE 204 FRANKLIN TN 3 | 7100-000 | $192.44 | NA | NA | NA |
| N/F | PLASTEEL CORP. 26970 PRINCETON PO BOX 555 INKSTER MI 48141 | 7100-000 | $231.30 | NA | NA | NA |
| N/F | PLAY ALONG 800 FAIRWAY DRIVE, SUITE 295 DEERFIELD BEACH FL | 7100-000 | $72.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | PLAYNETWORK, INC. DEPT.CH 17114 PALATINE IL 60055-7114  Cr | 7100-000 | $780.67 | NA | NA | NA |
| N/F | POLYCONCEPTS USA INC. 69 JEFFERSON STREET STAMFORD CT 0690 | 7100-000 | NA | NA | NA | NA |
| N/F | POOF SLINKY INC. ATTN: M. MERLO 45605 HELM STREET PLYMOUTH | 7100-000 | NA | NA | NA | NA |
| N/F | POPEK, MARTA 349 LANZA AVE GARFIELD NJ 07026 Creditor: 11 | 7100-000 | NA | NA | NA | NA |
| N/F | PORTAL PUBLICATION LTD. 201 ALAMEDA DEL PRADO, SUITE 200 NOV | 7100-000 | $2,792.40 | NA | NA | NA |
| N/F | POS LABELING SYSTEMS 430 COMMERCE LANE, UNIT D-2 WEST BERLIN | 7100-000 | $11,062.00 | NA | NA | NA |
| N/F | POWER BATTERY COMPANY INC. 25 MCLEAN BOULEVARD PATERSON  NJ | 7100-000 | $422.51 | NA | NA | NA |
| N/F | PRIMA MARKETING INC. 5564 EDISON AVENUE CHINO  CA 91710  Cr | 7100-000 | $2,442.06 | NA | NA | NA |
| N/F | PROFESSIONAL LOCKSMITH SECURITY SYSTEM 3745 N.E 171 STREET, | 7100-000 | $687.94 | NA | NA | NA |
| N/F | PROFESSIONAL WEB CONCEPT, INC. PO BOX 282 QUAKERTOWN  PA 18 | 7100-000 | $925.00 | NA | NA | NA |

| N/F | PROSPECT TOWERS ATTN: LEGAL DEPARTMENT 300 PROSPECT AVENUE H | 7100-000 | NA | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | PROVOCRAFT 151 EAST 3450 NORTH SPANISH FORK UT 84660 Cred | 7100-000 | $314.70 | NA | NA | NA |
| N/F | PSE&G PO BOX 14105 NEW BRUNSWICK NJ 08906-4105 Creditor: | 7100-000 | $5,938.28 | NA | NA | NA |
| N/F | PUTNAM COMPANY, INC. PO BOX 310 WALWORTH WI 53184 Credito | 7100-000 | $1,011.00 | NA | NA | NA |
| N/F | QUADRANT SOFTWARE 540 MYLES STANDISH BLVD. TAUNTON MA 0278 | 7100-000 | $2,058.04 | NA | NA | NA |
| N/F | RAFFERTY, DIANE 1019 SW PAYNE AVENUE PORT SAN LUCIE FL 349 | 7100-000 | NA | NA | NA | NA |
| N/F | RAVENBUGER FX SCHMID USA INC. ATTN: PHIL ABERBACH 1 PUZZEL L | 7100-000 | $2,700.85 | NA | NA | NA |
| N/F | RBI ATTN: R. BANAFATO 2 JOHNSON DRIVE RARITAN NJ 08869 Cr | 7100-000 | $5,675.72 | NA | NA | NA |
| N/F | RC2 BRANDS INC. 1971 RELIABLE PARKWAY CHICAGO IL 60686-197 | 7100-000 | $50,109.65 | NA | NA | NA |
| N/F | READING EAGLE COMPANY PO BOX 582 READING PA 19603-0582 Cr | 7100-000 | NA | NA | NA | NA |
| N/F | READING EAGLE COMPANY PO BOX 582 READING PA 19603-0582 Cr | 7100-000 | $5,238.24 | NA | NA | NA |

| N/F | REGENCY INTERNATIONAL ATTN: TIM TOBIN 11 EAST 26TH STREET NE | 7100-000 | $101,138.07 | NA | NA | NA |
| N/F | RELIANCE TRADING CORP. OF AM. 2222 WEST 138TH STREET BLUE IS | 7100-000 | $484.40 | NA | NA | NA |
| N/F | RELIANT RIBBON 838 21ST AVENUE PATERSON  NJ 07513  Creditor | 7100-000 | NA | NA | NA | NA |
| N/F | REMINISCE ATTN: MATT GIBSON 70 CIRCLE DRIVE, UNIT A NORTH LI | 7100-000 | $2,088.80 | NA | NA | NA |
| N/F | RICOH CUSTOMER FINANCE CORP. LEASE ADMINISTRATION CENTER PO | 7100-000 | $4,472.60 | NA | NA | NA |
| N/F | RITTER POTTERY & GARDEN 6579 S. HURON RIVER DR. PO BOX 46 S. | 7100-000 | $12,365.16 | NA | NA | NA |
| N/F | RIVERDALE DECORATIVE PRODUCTS DIV.OF TWEIL HOME FURNISHINGS | 7100-000 | $1,215.00 | NA | NA | NA |
| N/F | RIVERSIDE PAPER COMPANY 1705 WEST WASHINGTON STREET MOUNT PL | 7100-000 | $11,158.21 | NA | NA | NA |
| N/F | RL ALBERT & SON INC. 19 WEST ELM STREET GREENWICH CT  06830 | 7100-000 | NA | NA | NA | NA |
| N/F | ROBERT C. BAKER ET. AL. C/O NAT'L REALTY & DEV. 3 MANHATTANV | 7100-000 | $11,376.63 | NA | NA | NA |
| N/F | ROBERT KAUFMAN CO. INC. ATTN: FRANK CAPPIELLO GREENMEAD STAT | 7100-000 | $12,050.74 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | RODRIGUEZ, ILEANA 6125 W. 20TH AVE, APT # 102 HIALEAH FL 3 | 7100-000 | NA | NA | NA | NA |
| N/F | ROGERS, LAURIE A. PO BOX 6334 DELRAY BEACH FL 33484 Credi | 7100-000 | NA | NA | NA | NA |
| N/F | ROOM 716 PENINSWA CENTRE 67MODY RD TSIMSHATSUI KOWLOON HONG | 7100-000 | NA | NA | NA | NA |
| N/F | ROTH FABRICS 22 SOUTH SMITH EAST NORWALK CT 06855 Credito | 7100-000 | $214.00 | NA | NA | NA |
| N/F | ROTO ROOTER SEWER & DRAIN SERVICE PO BOX 122 PORT MONMOUTH | 7100-000 | NA | NA | NA | NA |
| N/F | ROTO-ROOTER SERVICES COMPANY 5672 COLLECTIONS CENTER DRIVE C | 7100-000 | $159.43 | NA | NA | NA |
| N/F | ROXVILLE ASSOC. C/O FIDELITY MGMT. COMPANY PO BOX 48 GREEN V | 7100-000 | $13,775.01 | NA | NA | NA |
| N/F | ROYAL LACE (MAFCOTE IND) PO BOX 55 PURCHASE NY 10577 Cred | 7100-000 | $29,949.13 | NA | NA | NA |
| N/F | ROYAL PRODUCTS INC. 600 JOHNSON AVENUE BROOKLYN NY 11237 | 7100-000 | $1,235.64 | NA | NA | NA |
| N/F | RUPERT GIBBON & SPIDER 1147 HEALDSBURG AVE. HEALDSBURG CA | 7100-000 | $2,767.11 | NA | NA | NA |
| N/F | S. SHAMASH & SONS 42 W. 39TH ST. NEW YORK NY 10018 Credit | 7100-000 | $38.50 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | SAFARI LTD. PO BOX 630565 MIAMI  FL 33163 Creditor: 420 - | 7100-000 | $29,073.98 | NA | NA | NA |
| N/F | SAKAR INTERNATIONAL 195 CARTER DRIVE EDISON  NJ  08817 Cred | 7100-000 | NA | NA | NA | NA |
| N/F | SAKER ENTERPRISES BUILDING 6 922 HIGHWAY 33 FREEHOLD  NJ  07 | 7100-000 | $32,460.00 | NA | NA | NA |
| N/F | SAM PIEVAC COMPANY 14044 FREEWAY DRIVE SANTA FE SPRINGS CA | 7100-000 | $992.00 | NA | NA | NA |
| N/F | SANDY JACKSON ASSOCIATES, INC. 2336 WISTERIA DRIVE, SUITE 14 | 7100-000 | $17,500.00 | NA | NA | NA |
| N/F | SANDYLION STICKERS 400 CHOCHRANE DRIVE MARKHAM  ON L3R8E3 | 7100-000 | $15,321.56 | NA | NA | NA |
| N/F | SANI-LINE PO BOX 1638 CARROLLTON GA  30112 Creditor: 426 - | 7100-000 | $294.45 | NA | NA | NA |
| N/F | SAS GROUP 200 WHITE PLAINS ROAD TARRYTOWN  NY 10591  Credit | 7100-000 | $67,590.45 | NA | NA | NA |
| N/F | SC WESTLAND PROMENADE LP (R LOAN#05-1291) PO BOX 60181 CHARL | 7100-000 | $8,204.18 | NA | NA | NA |
| N/F | SCHRECKENSTEIN, MICHAEL 283 PINE STREET LYNDHURST NJ  07071 | 7100-000 | NA | NA | NA | NA |
| N/F | SCIENTIFIC EXPLORER, INC. AN ELMER'S PRODUCTS CO. 4020 EAST | 7100-000 | $3,375.00 | NA | NA | NA |

| N/F | SCRIPPS TREASURE COAST NEWSPAPERS 1939 S FEDERAL HIGHWAY STU | 7100-000 | NA | NA | NA | NA |
|-----|---|---|---|---|---|---|
| N/F | SELECT FARMS SPOKANE IND. PARK 3808 SULLIVAN ROAD NORTH, BLD | 7100-000 | NA | NA | NA | NA |
| N/F | SHOTMEYER BROS. 10 WAGARAW ROAD HAWTHORNE NJ 07506 Credit | 7100-000 | $3,807.53 | NA | NA | NA |
| N/F | SIGNATURE MARKETING 301 WAGARAW ROAD HAWTHORNE NJ 07506 C | 7100-000 | NA | NA | NA | NA |
| N/F | SILLS CUMMIS EPSTEIN & GROSS THE LEGAL CENTER ONE RIVERFRONT | 7100-000 | $776.00 | NA | NA | NA |
| N/F | SINGER 1224 HEIL QUAKER BLVD. LAVERGNE TN 37086 Creditor: | 7100-000 | NA | NA | NA | NA |
| N/F | SKULLDUGGERY INC. ATTN: STEPHEN KOEHL 624 SOUTH B STREET, SU | 7100-000 | $2,314.28 | NA | NA | NA |
| N/F | SKYLINE TRIMMING 317 ST. PAULS AVENUE JERSEY CITY NJ 07306 | 7100-000 | $345.60 | NA | NA | NA |
| N/F | SLS ARTS, INC. 5524 MOUNES STREET NEW ORLEANS LA 70123 Cr | 7100-000 | $116,859.82 | NA | NA | NA |
| N/F | SMALL MIRACLES, INC. 6 EAST PINES DRIVE SALEM MO 65560 Cr | 7100-000 | $27,357.80 | NA | NA | NA |
| N/F | SMARTEK USA, INC. 49 BARTLETT STREET BROOKLYN NY 11206 Cre | 7100-000 | $48.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | SNAZAROO 1214 METRO PARK BLVD., SUITE 201 LEWISVILLE TX 75 | 7100-000 | NA | NA | NA | NA |
| N/F | SNOWBIRD CORP. PO BOX 5888 HICKSVILLE NY 11802-5888 Credi | 7100-000 | $343.77 | NA | NA | NA |
| N/F | SOMMERS PLASTIC PRODUCTS CO. INC. 31 STYERTOWNE ROAD PO BOX | 7100-000 | $23,860.00 | NA | NA | NA |
| N/F | SONCINI, WILLIAM FORMER VICE PRESIDENT - OPERATIONS 3219 S S | 7100-000 | NA | NA | NA | NA |
| N/F | SONCINI, WILLIAM FORMER VICE PRESIDENT - OPERATIONS 3219 S S | 7100-000 | $4,961.54 | NA | NA | NA |
| N/F | SONO INC. JBM SALES AND MARKETING 125 WASHINGTON STREET FOXB | 7100-000 | $9,248.70 | NA | NA | NA |
| N/F | SOUTH JERSEY GAS CO. PO BOX 3121 SOUTHEASTERN PA 19398-312 | 7100-000 | $184.86 | NA | NA | NA |
| N/F | SOUTHERN IMPERIAL, INC. 23584 NETWORK PLACE CHICAGO IL 606 | 7100-000 | $749.55 | NA | NA | NA |
| N/F | SOUTHERN LIGHTING SERVICE 316 SW 76TH TERRACE NORTH LAUDERDA | 7100-000 | NA | NA | NA | NA |
| N/F | SPARTA CRAFT PO BOX 400 CONNELLY SPRINGS NC 28612 Credito | 7100-000 | $275.26 | NA | NA | NA |
| N/F | SPECTRIX 1359 BROADWAY NEW YORK NY 10018 Creditor: 450 - | 7100-000 | $15,314.90 | NA | NA | NA |

| N/F | SPICE MARKET INC. 230 FIFTH AVENUE #513 NEW YORK NY 10001 | 7100-000 | NA | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | SPINRITE INC. 100 SONWIL DRIVE BUFFALO NY 14225 Creditor: | 7100-000 | $38,632.24 | NA | NA | NA |
| N/F | SPS COMMERCE, INC. DEPT. CH 17072 PALATINE IL 60055-7072 | 7100-000 | $4,000.00 | NA | NA | NA |
| N/F | SQUIRE BOONE VILLAGE 406 MT. TABOR ROAD NEW ALBANY IN 4715 | 7100-000 | NA | NA | NA | NA |
| N/F | SRM PRESS, INC. 4216 1/2 GLENCOE AVENUE MARINA DEL REY CA | 7100-000 | $1,524.42 | NA | NA | NA |
| N/F | ST. GEORGE CRYSTAL LTD. PO BOX 643803 PITTSBURGH PA 15264- | 7100-000 | $1,253.54 | NA | NA | NA |
| N/F | ST. LOUIS TRIMMING DIVISION OF TRIMTEX CO., INC. 400 PARK AV | 7100-000 | $30,569.95 | NA | NA | NA |
| N/F | STAR LEDGER, THE ATTN: LEGAL DEPARTMENT ONE STAR LEDGER PLAZ | 7100-000 | NA | NA | NA | NA |
| N/F | STAR SOAP AND CANDLE CO. 300 INDUSTRIAL AVENUE RIDGEFIELD PA | 7100-000 | $11,823.44 | NA | NA | NA |
| N/F | STARWOOD SEAVIEW, LLC 525 RIVER ROAD EDGEWATER NJ 07020 C | 7100-000 | $53,927.50 | NA | NA | NA |
| N/F | STATE OF NEW JERSEY DIVISION OF FIRE SAFETY DEPARTMENT OF CO | 7100-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | STAUFFERS BISCUIT BELMONT AND SIXTH AVENUE YORK  PA 17405 | 7100-000 | NA | NA | NA | NA |
| N/F | STERLING MERCANTILE 150 EAST 55TH STREET NEW YORK  NY 10022 | 7100-000 | $5,768.64 | NA | NA | NA |
| N/F | STERLING TESTING SYSTEMS, INC. PO BOX 35626 NEWARK NJ  0719 | 7100-000 | $3,702.25 | NA | NA | NA |
| N/F | STICKOPOTAMUS, INC. PO BOX 1047 CLIFTON  NJ  07014 Creditor | 7100-000 | NA | NA | NA | NA |
| N/F | STREAM CO. 2590 PARK AVENUE BRONX  NY  10451 Creditor: 465 | 7100-000 | $13,966.56 | NA | NA | NA |
| N/F | STREATER, INC. 411 SOUTH FIRST AVENUE ALBERT LEA MN  56007 | 7100-000 | $2,667.24 | NA | NA | NA |
| N/F | STRUCTURAL INDUSTRIES INC. 96 NEW SOUTH ROAD HICKSVILLE  NY | 7100-000 | $47,551.95 | NA | NA | NA |
| N/F | STYLE CRAFT LAMPS, INC. 324 KAPIK INDUSTRIAL DRIVE HIGHWAY 5 | 7100-000 | $33,602.90 | NA | NA | NA |
| N/F | SUBURBAN FORK LIFT INC. 2 SHORT STREET PROSPECT PARK  NJ  07 | 7100-000 | $1,516.45 | NA | NA | NA |
| N/F | SUN-SENTINEL DEPARTMENT #214320 MIAMI  FL 33121-4320  Credi | 7100-000 | NA | NA | NA | NA |
| N/F | SUN-SENTINEL DEPARTMENT #214320 MIAMI  FL 33121-4320  Credi | 7100-000 | $72,552.19 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | SUNNY MARKETING SYSTEMS INC. 163 EAST BETHPAGE ROAD PLAINVIE | 7100-000 | $53,309.49 | NA | NA | NA |
| N/F | SUNS OUT ATTN: DIANE J SKILLING 1539 BAKER COSTA MESA  CA  9 | 7100-000 | $3,250.30 | NA | NA | NA |
| N/F | SYKEL ENTP. 48 WEST 38TH STREET, 4TH FLOOR NEW YORK  NY  100 | 7100-000 | $1,041.86 | NA | NA | NA |
| N/F | SYNDICATE SALES, INC. 2025 NORTH WABASH STREET PO BOX 756 KO | 7100-000 | $9,570.05 | NA | NA | NA |
| N/F | SYRSTAD, MARK PRESIDENT 6324 RIVERSIDE DRIVE, NW SANDY SPRIN | 7100-000 | NA | NA | NA | NA |
| N/F | T.U.T.M. ENTERTAINMENT 45 FERNWOOD AVENUE EDISON  NJ  08837 | 7100-000 | $363.50 | NA | NA | NA |
| N/F | TACHING, INC. 108 PIERSON AVENUE EDISON  NJ  08837 Creditor | 7100-000 | NA | NA | NA | NA |
| N/F | TAPFSTRY BY GIBSON BUILDING 200, SUITE 600 404 BNA DRIVE NAS | 7100-000 | $2,679.30 | NA | NA | NA |
| N/F | TEMP TECH, INC. 926 STATE STREET LEMOYNE  PA  17043 Credito | 7100-000 | $344.00 | NA | NA | NA |
| N/F | TEMPO UPHOLSTERY PO BOX 2604 HIGH POINT  NC  27261 Creditor | 7100-000 | $93.15 | NA | NA | NA |
| N/F | TERRA BELLA FINISHES 13286 OLD BUTTERFIELD ROAD SANTA ROSA V | 7100-000 | $2,387.70 | NA | NA | NA |

| N/F | TES FABRICS 891 BANTA PLACE RIDGEFIELD NJ 07657 Creditor: | 7100-000 | $13,206.28 | NA | NA | NA |
| N/F | TESTORS CORP. 440 BLACKHAWK PARK AVE. ROCKFORD IL 61104 C | 7100-000 | $228.48 | NA | NA | NA |
| N/F | TETERS FLORAL PRODUCTS PO BOX 210 BOLIVAR MO 65613 Credit | 7100-000 | $34,457.04 | NA | NA | NA |
| N/F | TEXTILE CREATIONS INC. ATTN: JAMES E. HANKINS II 1 B1S PLAZA | 7100-000 | $20,100.02 | NA | NA | NA |
| N/F | THANKS-A-LOCK 9834 GLADES ROAD, SUITE C1 BOCA RATON FL 334 | 7100-000 | $109.00 | NA | NA | NA |
| N/F | THE BEAD SHOP 4114 N OAKLAND AVENUE MILWAUKEE WI 53211 Cr | 7100-000 | $5,392.82 | NA | NA | NA |
| N/F | THERKELSEN, PHILIP 315 RACETRACK ROAD HO-HO KUS NJ 07423 | 7100-000 | NA | NA | NA | NA |
| N/F | THOMPSON, JAMES 475 PARK AVENUE SOUTH NEW YORK NY 10016-69 | 7100-000 | $14,680.58 | NA | NA | NA |
| N/F | TIDY CLEANING CORP. PO BOX 464 STONY POINT NY 10980 Credi | 7100-000 | NA | NA | NA | NA |
| N/F | TIMES HERALD RECORD 40 MULBERRY STREET PO BOX 2046 MIDDLETOW | 7100-000 | $309.50 | NA | NA | NA |
| N/F | TIMES, THE 500 PERRY STREET PO BOX 847 TRENTON NJ 08605 C | 7100-000 | $1,835.18 | NA | NA | NA |

| N/F | TOO GOOD GOURMET 2380 GRANT AVENUE SAN LORENZO  CA  94580 C | 7100-000 | $25,606.80 | NA | NA | NA |
| N/F | TOP THAT PUBLISHING PO BOX 960 HERNDON  VA 20172-0960  Cred | 7100-000 | NA | NA | NA | NA |
| N/F | TORAS EMES ACADEMY OF MIAMI 1051 NORTH MIAMI BEACH BLVD. NO | 7100-000 | NA | NA | NA | NA |
| N/F | TOWNSHIP OF EXETER 4975 DE MOSS ROAD READING  PA  19606 Cre | 7100-000 | $151.62 | NA | NA | NA |
| N/F | TOWNSHIP OF FREEHOLD 1 MUNICIPAL PLAZA FREEHOLD   NJ 07728- | 7100-000 | $268.00 | NA | NA | NA |
| N/F | TOWNSHIP OF ROXBURY MUNICIPAL COURT 1715 ROUTE #46 WEST LEDG | 7100-000 | $2,068.00 | NA | NA | NA |
| N/F | TOWNSHIP OF WALL BUREAU OF FIRE PREVENTION PO BOX 1456 WALL | 7100-000 | $145.00 | NA | NA | NA |
| N/F | TRENDS INTERNATIONAL 5188 WEST 74TH STREET INDIANAPOLIS  IN | 7100-000 | NA | NA | NA | NA |
| N/F | TRI COASTAL 49 WEST 37TH STREET, 15TH FLOOR NEW YORK  NY  10 | 7100-000 | $11,107.76 | NA | NA | NA |
| N/F | U.S. SHELL INC. PO BOX 1033 PORT ISABEL  TX  78578 Creditor | 7100-000 | $3,719.64 | NA | NA | NA |
| N/F | UDASIN, SETH CHIEF FINANCIAL OFFICER 5 TWIN BROOK ROAD WEST | 7100-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | UNCLE MILTON ATTN: MATT WRINBERG 5717 CORSA AVENUE WESTLAKE | 7100-000 | $549.78 | NA | NA | NA |
| N/F | UNITED FEDERATED SYSTEMS, INC. 40 VREELAND AVENUE, SUITE 105 | 7100-000 | $430.14 | NA | NA | NA |
| N/F | UNITED STATES POSTAL SERVICE TMS # 134416 PO BOX 7247-0217 P | 7100-000 | $500.00 | NA | NA | NA |
| N/F | UNITED WATER TOMS RIVER PO BOX 15404 WILMINGTON DE  19850 | 7100-000 | $44.80 | NA | NA | NA |
| N/F | UNIVERSAL ENVIRONMENT CONSULTING PO BOX 346 CARLE PLACE  NY | 7100-000 | $52,028.95 | NA | NA | NA |
| N/F | US CUSTOMS AND BORDER PROTECTION  NY Creditor: 1127 - 13 | 7100-000 | NA | NA | NA | NA |
| N/F | US MANAGEMENT, LLC BLDG. # 6084 13068 COLLECTIONS CENTER DRI | 7100-000 | $24,262.52 | NA | NA | NA |
| N/F | USA WHOLESALE FRAMING SUPPLIES 6143 CLARK CENTER AVENUE SARA | 7100-000 | $104.03 | NA | NA | NA |
| N/F | V.I.P. 469 SEVENTH AVE., 3RD FLOOR NEW YORK  NY 10018  Cred | 7100-000 | $17,791.70 | NA | NA | NA |
| N/F | VALLEY DISTRIBUTORS, INC. 182 RIDGE ROAD, SUITE C DAYTON  NJ | 7100-000 | $8,364.71 | NA | NA | NA |
| N/F | VANGUARD MARKETING GROUP, INC. PO BOX 51 NORTHFIELD  OH 440 | 7100-000 | $718.10 | NA | NA | NA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| N/F | VANSON INT'L LIMITED ROOM 8 TOWER B HUNGHOM COMMERCIAL 37 MA | 7100-000 | NA | NA | NA | NA |
| N/F | VENTURE SYSTEM SOURCE 303 BRAME RD RIDGELAND  MS 39157  Cre | 7100-000 | NA | NA | NA | NA |
| N/F | VENTURE SYSTEM SOURCE INC. 303 BRAME ROAD RIDGELAND  MS  391 | 7100-000 | $13,982.38 | NA | NA | NA |
| N/F | VERDE PINES CITY CENTER PLAZA LLC C/O STERLING CENTRECORP RL | 7100-000 | $11,864.08 | NA | NA | NA |
| N/F | VERIZON PO BOX 15124 ALBANY  NY 12212-5124  Creditor: 986 - | 7100-000 | $190.43 | NA | NA | NA |
| N/F | VERIZON PO BOX 28000 LEHIGH VLY PA  18002-8000 Creditor: | 7100-000 | $144.67 | NA | NA | NA |
| N/F | VERIZON PO BOX 4833 TRENTON  NJ 08650-4833  Creditor: 984 - | 7100-000 | $5,248.79 | NA | NA | NA |
| N/F | VITEX FABRICS, INC. 231 WEST 39TH STREET NEW YORK NY  10018 | 7100-000 | $21,274.00 | NA | NA | NA |
| N/F | WALL TOWNSHIP WATER & SEWER DEPT. 2700 ALLAIRE ROAD PO BOX 1 | 7100-000 | $85.80 | NA | NA | NA |
| N/F | WARD TRUCKING CORP. PO BOX 1553 ALTOONA  PA  16603 Creditor | 7100-000 | NA | NA | NA | NA |
| N/F | WASSERMAN INTERNATIONAL 4530 TACONY ST. PHILADELPHIA  PA 19 | 7100-000 | $9,132.06 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | WAXWORKS CANDLES 1401 SOUTH ALBERT STREET ALLENTOWN PA  181 | 7100-000 | $2,646.45 | NA | NA | NA |
| N/F | WEATHERVANE SERVICE, INC. 62 LOWER MAIN STREET COUNTY ROUTE | 7100-000 | $7,867.82 | NA | NA | NA |
| N/F | WEBSTER GROUP, INC., THE 535 WEST STATE STREET, SUITE J REDL | 7100-000 | NA | NA | NA | NA |
| N/F | WESTERN COMMERCE BANK 127 SOUTH CANYON PO BOX 5151 CARLSBAD | 7100-000 | NA | NA | NA | NA |
| N/F | WESTERN PEST SERVICES 20 W RIDGEWOOD AVENUE PARAMUS NJ  076 | 7100-000 | $321.00 | NA | NA | NA |
| N/F | WESTERN PEST SERVICES 225 BROADWAY, SUITE 630 NEW YORK  NY | 7100-000 | $411.82 | NA | NA | NA |
| N/F | WESTFORK TOWER PLAZA LLC C/O TERRANOVA CORP. 801 ARTHUR GODF | 7100-000 | $25,575.06 | NA | NA | NA |
| N/F | WESTMINSTER INT'L. 436 ARMOUR CIRCLE N.E. ATLANTA  GA 30324 | 7100-000 | $4,680.00 | NA | NA | NA |
| N/F | WESTON GALLERY 2240 WEST 75TH STREET WOODRIDGE  IL 60517  C | 7100-000 | $15,675.00 | NA | NA | NA |
| N/F | WILTON ENT. 2240 WEST 75TH STREET WOODRIDGE  IL 60517  Cred | 7100-000 | $111,805.47 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | WINDSOR MARKETING GROUP TWO INDUSTRIAL ROAD WINDSOR LOCKS  C | 7100-000 | $66,624.51 | NA | NA | NA |
| N/F | WINGS WORLWIDE, LLC 210 SUMMIT AVENUE MONTVALE NJ  07645  C | 7100-000 | $6,092.19 | NA | NA | NA |
| N/F | WONG'S INTERNATIONAL TRADING 147 41 STREET, 3RD FLOOR BROOKL | 7100-000 | $20,375.00 | NA | NA | NA |
| N/F | WOODLINE WORKS CORPORATION 25 VAN DYKE AVENUE, BLDG. 7 NEW B | 7100-000 | NA | NA | NA | NA |
| N/F | WOODS, LETITIA 96 FREEMAN AVENUE EAST ORANGE  NJ 07018  Cre | 7100-000 | NA | NA | NA | NA |
| N/F | WOODSCAPES 2615 LANCASTER ROAD, UNIT #11 OTTOWA ON   CANAD | 7100-000 | $1,526.00 | NA | NA | NA |
| N/F | WORLD OF BEADS 143 HIGHWAY 35 SOUTH CLIFFWOOD BEACH  NJ  077 | 7100-000 | NA | NA | NA | NA |
| N/F | WORLDUS INC. ATTN: PAUL PARK 175 LAUMAN LANE HICKSVILLE  NY | 7100-000 | $1,872.30 | NA | NA | NA |
| N/F | WORLDWIDE PROPERTY MANAGEMENT, INC. PO BOX 246 MONTROSE  NY | 7100-000 | $616.40 | NA | NA | NA |
| N/F | WURTSBORO ASSOCIATES L.L.C. 1044 ROUTE 23, SUITE 100 WAYNE | 7100-000 | $33,201.90 | NA | NA | NA |
| N/F | XANALUX MEXICO SA DE CV LAZARO CARDENAS 28255 FRANCC. ALAMO | 7100-000 | $5,785.92 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | XEROX CORP. TELEMARKETING CENTER PO BOX 827598 PHILADELPHIA | 7100-000 | NA | NA | NA | NA |
| N/F | YALEY ENTERPRISES, INC. 7664 AVIANCA DRIVE REDDING  CA  9600 | 7100-000 | $1,897.42 | NA | NA | NA |
| N/F | YANKEE GAS SERVICES PO BOX 2919 HARTFORD  CT 06104-2919  Cr | 7100-000 | $144.50 | NA | NA | NA |
| N/F | YORK ASIA 18/F CABLE TV TOWER 9 HOI SHING ROAD TSUEN WAN  HO | 7100-000 | $33,721.80 | NA | NA | NA |
| N/F | YOUNG, F.C. 400 HOWELL STREET BRISTOL  PA  19007 Creditor: | 7100-000 | $3,312.00 | NA | NA | NA |
| N/F | ZAFAR PROJECTS, INC. 1047 SUNNYDALE DRIVE CLEARWATER  FL  33 | 7100-000 | $7,646.40 | NA | NA | NA |
| N/F | ZEE MEDICAL, INC. PO BOX 781433 INDIANAPOLIS  IN 46278-8433 | 7100-000 | $120.63 | NA | NA | NA |
| N/F | ZRIKE COMPANY, INC. ATTN: GARY DARWIN 8 THORNTON ROAD OAKLAN | 7100-000 | $6,612.00 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$12,507,454.75** | **$9,098,724.96** | **$9,554,746.69** | **$1,444,059.24** |

# Form 1
# Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page:  1

Case No.:   07-42272-NHL

Case Name:   CRAFTS RETAIL HOLDING CORP., ET AL.

For Period Ending:   12/04/2017

Trustee Name:   (521860) Lori Lapin Jones

Date Filed (f) or Converted (c):   11/07/2007 (c)

§ 341(a) Meeting Date:   12/19/2007

Claims Bar Date:   03/18/2008

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Cash on hand | 642,536.00 | 974.81 | | 974.81 | FA |
| 2 | Wells Fargo Payable | 0.00 | 0.00 | | 0.00 | FA |
| 3 | Operating Wells Fargo | 0.00 | 0.00 | | 15,000.00 | FA |
| 4 | Revolver account | 0.00 | 0.00 | | 0.00 | FA |
| 5 | STORE PAYROLL ACCOUNT | 0.00 | 0.00 | | 0.00 | FA |
| 6 | EXECUTIVE PAYROLL ACCOUNT | 0.00 | 0.00 | | 0.00 | FA |
| 7 | Cash account | 0.00 | 0.00 | | 0.00 | FA |
| 8 | Security Deposit | 46,328.00 | 0.00 | | 0.00 | FA |
| 9 | Prepaid insurance | 390,677.00 | 0.00 | | 0.00 | FA |
| 10 | Interest in Subsidiaries | Unknown | 0.00 | | 0.00 | FA |
| 11 | Accounts Receivables | 15,542.00 | 0.00 | | 113.35 | FA |
| 12 | TRADEMARKS | 1,276,344.00 | 0.00 | | 0.00 | FA |
| 13 | OTHER INTANGIBLES | 84,823.00 | 175,000.00 | | 280,724.77 | FA |
| 14 | AUTOMOBILES | 66,363.00 | 0.00 | | 0.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

Exhibit 8

Page: 2

## Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case No.:**   07-42272-NHL

**Case Name:**   CRAFTS RETAIL HOLDING CORP., ET AL.

**Trustee Name:**   (521860) Lori Lapin Jones

**Date Filed (f) or Converted (c):**   11/07/2007 (c)

**§ 341(a) Meeting Date:**   12/19/2007

**For Period Ending:**   12/04/2017

**Claims Bar Date:**   03/18/2008

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 15 | COMPUTER EQUIPMENT | 339,429.00 | 0.00 | | 0.00 | FA |
| 16 | OFFICE EQUIPMENT | 1,074,709.00 | 0.00 | | 0.00 | FA |
| 17 | FIXTURE | 3,525,122.00 | 0.00 | | 0.00 | FA |
| 18 | INVENTORY | 24,324,736.00 | 0.00 | | 0.00 | FA |
| 19 | BELOW MARKET LEASE | Unknown | 0.00 | | 0.00 | FA |
| 20 | DEFERRED INCOME TAX | 220,163.00 | 0.00 | | 0.00 | FA |
| 21 | DUE FROM VENDORS | 36,088.00 | 0.00 | | 0.00 | FA |
| 22 | LEASEHOLD IMPROVEMENTS (INCLUDES LEASES) | 1,224,672.00 | 0.00 | | 2,991,768.84 | FA |
| 23 | MISC. ASSETS<br>Petition listed a negative value of $936.00 | 0.00 | 0.00 | | 0.00 | FA |
| 24 | PREPAID EXPENSES | 1,309,230.00 | 0.00 | | 0.00 | FA |
| 25 | REFUNDS (u) | 0.00 | 65,160.01 | | 75,767.42 | FA |
| 26 | PREFERENCE PROCEEDS (u) | 0.00 | 578,809.30 | | 630,809.30 | FA |
| 27 | TAX REFUNDS | 0.00 | 74.57 | | 74.57 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

Exhibit 8

Page: 3

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Case No.:   07-42272-NHL

Case Name:   CRAFTS RETAIL HOLDING CORP., ET AL.

Trustee Name:   (521860) Lori Lapin Jones

Date Filed (f) or Converted (c):   11/07/2007 (c)

§ 341(a) Meeting Date:   12/19/2007

For Period Ending:   12/04/2017

Claims Bar Date:   03/18/2008

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 28 | LEASE (u)<br>Rag Shop Wayne Inc. | 0.00 | 37,000.00 | | 37,000.00 | FA |
| 29 | Valley National Bank Main Operating Account<br>Mobile Fabrics Inc. | 0.00 | 261,764.59 | | 261,764.59 | FA |
| 30 | Insurance Refund (u)<br>The Rag Shop Inc. | Unknown | 528,185.33 | | 530,006.59 | FA |
| 31 | Turnover of Bank Account - The Rag Shop Inc. (u) | 0.00 | 540.37 | | 540.37 | FA |
| 32 | State of New Jersey Judiciary Restitution (u) | 0.00 | 650.00 | | 673.00 | FA |
| 33 | Retainers Held by Professionals | 0.00 | 868,010.69 | | 868,010.69 | FA |
| 34 | VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 35 | Unclaimed Property (u) | 0.00 | 0.00 | | 3,341.28 | FA |
| 36 | Interchange fee class action settlement (u) | 0.00 | 75,000.00 | | 15,000.00 | FA |
| 37 | REMNANT ASSETS (u) | 0.00 | 0.00 | | 15,000.00 | FA |
| INT | INTEREST (u) | Unknown | N/A | | 39,333.84 | FA |
| 38 | **Assets          Totals**     (Excluding unknown values) | **$34,576,762.00** | **$2,591,169.67** | | **$5,765,903.42** | **$0.00** |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page:  4

**Case No.:**   07-42272-NHL

**Case Name:**   CRAFTS RETAIL HOLDING CORP., ET AL.

**For Period Ending:**   12/04/2017

**Trustee Name:**   (521860) Lori Lapin Jones

**Date Filed (f) or Converted (c):**   11/07/2007 (c)

**§ 341(a) Meeting Date:**   12/19/2007

**Claims Bar Date:**   03/18/2008

---

**Major Activities Affecting Case Closing:**

11/6/07 - Appointed Trustee (evening).

11/7/07 - Notice of Appointment filed.

11/8/07 - Go to Crafts Headquarters, interview employee; implement mail redirect; devise plan to vacate headquarters.  Send demand letter to Valley National Bank for turnover.

11/9/07 - Meeting RSM (background, documents).

11/13/07 - Receipt of Valley National Bank Funds ($261,764.59).

11/15/07 - Hearing on Sale of Customer lists; granted; order entered.

11/16/07 - Receipt of emergency funds from Wells Fargo ($15,000) close Sale to Michaels.

11/19/07 - Meeting with Lenders re: use of cash collateral .

      Meeting with Committee counsel re: background.

11/20/07 - Receipt of proceeds of sale of customer list ($157,000.00 from Michaels; $17,500.00 turnover of deposit from RSM).

11/20/07 - File retention applications.

12/7/07 - File motion to use cash collateral; Orders granting applications to employ counsel, special counsel and accountant.

12/19/07 - Conducted 341 meeting.

12/27/07 - Hearing on motion to approve cash collateral Stipulation; granted; order entered.

1/8/08 - Team meeting to go over all issues .

      Attention to 2007 W-2 forms for  employees.

1/10/08 - File motion to compel Jembro Stores to pay under lease.

1/29/08 - Complete transmittal of 2007 W-2 forms.

1/31/08 - Meeting with counsel for lenders re: settlement.

2/5/08 - Hearing on motion to compel Jembro (granted).

2/7/08 - Transfer by Wells Fargo of cash collateral ($2,991,768.84).

2/8/08 - Filed notice of settlement of order on motion to compel Jembro.

2/12/08 - File motion to extend deadline for Trustee to file intercompany claims .

      So Ordered Stipulation to extend challenge period for Trustee under cash collateral stipulation.

2/20/08 - Order granting application to extend deadline for Trustee to file inter company claims (through 9/18/08).

3/17/08 - File application to approve assumption/assignment re: Jembro lease.

      Insurance refund received ($23,111.00) (Mobile Fabrics).

3/18/08 - Bar Date.

3/19/08 - Order approving Jembro lease assumption/assignment and compromise.

      Settlement conference with Lenders' counsel.

3/27/08 - Received Jembro lease assignment payment ($37,000.00) (Rag Shop Wayne).

4/8/08 - Second Stipulation and Order to extend lien challenge period.

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page:  5

**Case No.:**   07-42272-NHL

**Case Name:**    CRAFTS RETAIL HOLDING CORP., ET AL.

**Trustee Name:**     (521860) Lori Lapin Jones

**Date Filed (f) or Converted (c):**   11/07/2007 (c)

**§ 341(a) Meeting Date:**   12/19/2007

**For Period Ending:**    12/04/2017

**Claims Bar Date:**  03/18/2008

4/22/08 - File motions for 2004 examinations.
4/28/08 - Orders granting 2004 examinations.
5/6/08 - Third Stipulaton and Order extending lien challenge period.
6/11/08 - Fourth Stipulation and Order extending lien challenge period.
7/11/08 - File motion to approve settlement procedures for preference demands.
8/9/08 - File motion for approval of global Settlement with Lenders.
8/21/08 - Hearing on settlement of preference demands procedures motion.
8/25/08 - Fifth Stipulation and Order extending lien challenge period.
8/28/08 - Order approving Settlement procedures re: preference demands.
9/8/08 - Order extending Trustee's time to file inter-company claims.
9/25/08 - Hearing on approval of global settlement with lenders.
10/3/08 - Order approving global settlement with lenders.
10/7/08 - Hearing on final fee applications of Chapter 11 professionals.
10/8/08 - Order approving final fee applications of Chapter 11 professionals.
10/14/08 - Issue check to Sun as per Court approved settlement.
10/21/08 - File Substantive Consolidation motion.
10/21/08-10/22/08 - Issue fee checks as per Court Order.
12/2/08 - Hearing on Substantive Consolidation motions.
12/10/08 - Order approving Substantive Consolidation.
12/16/08 - Fee hearing.
12/17/08 - File motion to obtain administrative bar date.
             Consolidate bank accounts as per Substantive Consolidation Order.
12/23/08 - Orders approving fees and commissions.
               Order setting administrative Bar Date (2/20/09).
12/29/08 - Consolidate Mobile Fabrics bank account with Crafts as per Substantive Consolidation orders.
2/6/09 - File motion to approve preference procedures.
2/20/09 - Administrative bar date.
3/3/09 - Hearing on motion to approve preference procedures.
3/6/09- Order entered: preference procedures.
4/4/09 - Begin filing preference adversary proceedings.
5/8/09 - File tax returns.
8/18/09 - Omnibus preference pretrial conferences.
10/29/09 - Omnibus preference pretrial conferences.
11/8/09 - File motion to approve settlement with Liberty Mutual.
11/17/09 - File tax returns.
11/19/09 - File claims motion #1 and #2.

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 6

**Case No.:**  07-42272-NHL

**Case Name:**  CRAFTS RETAIL HOLDING CORP., ET AL.

**For Period Ending:**  12/04/2017

**Trustee Name:**  (521860) Lori Lapin Jones

**Date Filed (f) or Converted (c):**  11/07/2007 (c)

**§ 341(a) Meeting Date:**  12/19/2007

**Claims Bar Date:**  03/18/2008

11/25/09 - File claims motion #3 and #4.
1/5/10 - Hearing on motion to approve settlement with Liberty Mutual (granted).  Hearing on claims motions 1 and 2.
1/6/10 - Order granting claims motion 1 and 2.
1/11/10 - File fee application.
2/3/10 - Receipt of Liberty Mutual settlement proceeds ($500,583.93).
2/4/10 - Hearing on claims motions 3 and 4 and fee applications.
2/5/10 - Orders on claims motion 3 and 4.
2/16/10 - Fee orders entered.
2/17/10 - File claims motion #5.
2/23/10 - File claims motion #6
3/23/10 - Hearing on claims motion #5.
4/13/10 - Hering on claims motion #6.
4/14/10 - Order on claims motion #6.
7/6/10 - File claims motions #7 and 8.
8/10/10 - Hearing on claims motion #7 and 8.
8/19/10 - Orders entered (claims motion #7 and 8.
          Pay UST claims per stipulation ($46,000.00).
11/12/10 - Filed tax returns.
12/16/10 - File fee application.
1/18/11 - Fee application hearings.
1/19/11 - Receipt/ deposit preference settlement.
1/25/11 - Receipt/ deposit preference settlement.
2/7/11 - Receipt/ deposit preference settlement.
3/3/11 - Receipt/ deposit preference settlement.
3/7/11 - Receipt/ deposit preference settlement.
3/22/11 - File omnibus objections to claims (Claims Motions 9 and 10).
3/31/11 - File motion to pay customer claims.
4/4/11 - Receipt/ deposit preference settlement.
5/3/11 - Hearing on claims motion and motion to pay.
5/11/11 - Receipt/ deposit preference settlement.
6/20/11 - Make distribution to 66 customers pursuant to Court Order.
7/28/11 - Receipt/ deposit preference settlement.
8/11/11 - Receipt/ deposit preference settlement.
9/21/11 - Receipt/deposit preference settlement.
10/12/11 - Receipt/deposit preference settlement.
11/30/11 - Receipt/deposit preference settlement.

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 7

**Case No.:**   07-42272-NHL

**Case Name:**   CRAFTS RETAIL HOLDING CORP., ET AL.

**For Period Ending:**   12/04/2017

**Trustee Name:**   (521860) Lori Lapin Jones

**Date Filed (f) or Converted (c):**   11/07/2007 (c)

**§ 341(a) Meeting Date:**   12/19/2007

**Claims Bar Date:**   03/18/2008

1/30/12 - Order providing for supplemental distribution.
2/5/12 - File claims motin 11 and 12.
2/16/12 - Make supplemental distribution on account of former customer claims.
2/16/12 - Receipt/deposit preference settlement.
2/17/12 - Receipt/deposit preference settlement.
3/12/12 - Orders approving claims motion 11 and 12.
4/30/12 - Receipt/deposit preference settlement (two).
5/2/12 - File tax returns.
5/2/12 - Receipt/deposit preference settlement.
5/3/12 - Receipt/deposit preference settlement.
5/17/12 - Receipt/deposit preference settlement.
5/21/12 - Receipt/deposit preference settlement.
6/18/12 - Receipt/deposit preference settlement.
7/11/12 - Receipt/deposit preference settlement.
7/26/12 - Receipt/deposit preference settlement.
8/24/12 - Receipt/deposit preference settlement (two).
9/6/12 - Receipt/deposit preference settlement.
11/2/12 - Receipt/deposit preference settlement.
11/5/12 - Receipt/deposit preference settlement.
11/7/12 - Receipt/deposit preference settlement.
12/10/12 - Receipt/deposit preference settlement.
3/25/13 - Claims motions filed.
4/30/13 - Hearing on claims motions.
5/30/13 - Order granting claims motions.
8/15/13 - Four claims motions filed.
8/21/13 - Motions to approve nine settlements.
9/18/13 - Hearings on claims motions and stipulations; file motion to destroy records.
11/4/13 - File tax returns.
11/6/13 - Distribution to Sun Capital.
12/2/13 - Receipt/deposit of preference settlement.
12/12/13 - Hearing on distribution motions.
12/16/13 - Order approving distributions.
12/18/13 - Distribtution to Chapter 11 and priority creditors.
12/19/13 - Distribution to general unsecured creditors.
1/14/14 - File interim fee applications.
1/15/14 - File tax returns.

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page:  8

**Case No.:**   07-42272-NHL

**Case Name:**   CRAFTS RETAIL HOLDING CORP., ET AL.

**For Period Ending:**   12/04/2017

**Trustee Name:**   (521860) Lori Lapin Jones

**Date Filed (f) or Converted (c):**   11/07/2007 (c)

**§ 341(a) Meeting Date:**   12/19/2007

**Claims Bar Date:**   03/18/2008

2/25/14 - Hearing on fee applications.
3/9/14 - Order granting fee appllications.
3/10/14 - Issue fee checks.
6/14/14 - Stop payment on disbribution checks and re-issue certain checks.
10/15/14 - File tax returns.
10/24/14 - Issue checks to Clerk of Court for unclaimed distribution.
11/4/15 - File tax returns.
Continuous efforts to assess intercharge settlement values.
3/16/15 - Receipt/deposit of unclaimed distribution.
3/27/15 - Asset No. 34 was voided as it is duplicated by Asset No. 36 and more accurately described.
Continuing efforts through counsel to assess Interchange settlement claim.  Discussions with claim buyers, discussions with Sun Capital, communications with class action distribution agent and monitor settlement approval status.

During 2016 continued to monitor Interchange class action suit and obtain sale of claims.
9/26/16 - File tax returns.
9/29/16 - File motion to sell remnant assets.
         File motion to selll Interchange claim.
10/27/16 - Hearing on two motions to sell.
11/15/16 - Orders entered approving sale.
12/27/16 - Issue check to secured creditor per court order.

The following significant activities remain:
File final report.

**Initial Projected Date Of Final Report (TFR):**         12/31/2009         **Current Projected Date Of Final Report (TFR):**         02/23/2017 (Actual)

Exhibit 9
Page: 1

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3165 JP Morgan Chase General - Crafts |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2007 | {3} | Wells Fargo NA | Wire Transfer - Cash Collateral for emergency winddown needs | 1129-000 | 15,000.00 | | 15,000.00 |
| 11/21/2007 | | TO ACCT # ********3166 | to write checks | 9999-000 | | 10,000.00 | 5,000.00 |
| 11/30/2007 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3900% | 1270-000 | 8.24 | | 5,008.24 |
| 11/30/2007 | | TO ACCT # ********3166 | to write checks to Romary and VanDerKrake | 9999-000 | | 1,700.00 | 3,308.24 |
| 12/07/2007 | | TO ACCT # ********3166 | to write checks for Romary & VanDerKrake | 9999-000 | | 1,000.00 | 2,308.24 |
| 12/12/2007 | 1001 | Network Trailer Leasing, Inc. | Pick up three trailers; VOID Pick up three trailers Voided on 12/12/2007 | 2990-004 | | 531.00 | 1,777.24 |
| 12/12/2007 | 1001 | Network Trailer Leasing, Inc. | Pick up three trailers; VOID Pick up three trailers Voided: check issued on 12/12/2007 | 2990-004 | | -531.00 | 2,308.24 |
| 12/12/2007 | | TO ACCT # ********3166 | to write check to Network Trailers | 9999-000 | | 500.00 | 1,808.24 |
| 12/14/2007 | | TO ACCT # ********3166 | to write checks | 9999-000 | | 1,808.24 | 0.00 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                                      *! - transaction has not been cleared*

Exhibit 9
Page: 2

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3165 JP Morgan Chase General - Crafts |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/31/2007 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3900% | 1270-000 | 2.29 | | 2.29 |
| 02/07/2008 | {22} | Wells Fargo Cash Collateral | sale proceeds | 1129-000 | 2,991,768.84 | | 2,991,771.13 |
| 02/25/2008 | 1002 | Wells Fargo Bank | January 2008 bank charges for cash collateral account | 2990-000 | | 1,093.25 | 2,990,677.88 |
| 02/29/2008 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2500% | 1270-000 | 2,970.63 | | 2,993,648.51 |
| 03/31/2008 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8300% | 1270-000 | 2,695.18 | | 2,996,343.69 |
| 04/30/2008 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8300% | 1270-000 | 2,043.20 | | 2,998,386.89 |
| 05/30/2008 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 1,854.17 | | 3,000,241.06 |
| 06/30/2008 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 1,910.37 | | 3,002,151.43 |
| 07/03/2008 | | TO ACCT # ********3166 | transfer | 9999-000 | | 850.00 | 3,001,301.43 |
| 07/09/2008 | | TO ACCT # ********3166 | transfer | 9999-000 | | 250.00 | 3,001,051.43 |

{} Asset Reference(s)        **UST Form 101-7-TDR ( 10 /1/2010)**                                    ! - transaction has not been cleared

Exhibit 9
Page: 3

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3165 JP Morgan Chase General - Crafts |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/31/2008 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 1,910.94 | | 3,002,962.37 |
| 07/31/2008 | | TO ACCT # ********3166 | transfer | 9999-000 | | 850.00 | 3,002,112.37 |
| 08/11/2008 | | TO ACCT # ********3166 | transfer | 9999-000 | | 250.00 | 3,001,862.37 |
| 08/29/2008 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 1,788.14 | | 3,003,650.51 |
| 09/02/2008 | | TO ACCT # ********3166 | Transfer of Funds | 9999-000 | | 500.00 | 3,003,150.51 |
| 09/09/2008 | | TO ACCT # ********3166 | transfer | 9999-000 | | 850.00 | 3,002,300.51 |
| 09/11/2008 | | TO ACCT # ********3166 | transfer | 9999-000 | | 3,000.00 | 2,999,300.51 |
| 09/30/2008 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 1,972.32 | | 3,001,272.83 |
| 10/01/2008 | | TO ACCT # ********3166 | transfer | 9999-000 | | 800.00 | 3,000,472.83 |
| 10/10/2008 | | TO ACCT # ********3166 | transfer | 9999-000 | | 1,000.00 | 2,999,472.83 |
| 10/14/2008 | | TO ACCT # ********3166 | transfer | 9999-000 | | 1,200,000.00 | 1,799,472.83 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 4

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3165 JP Morgan Chase General - Crafts |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/21/2008 | | TO ACCT # ********3170 | transfer made in error | 9999-000 | | 145,400.05 | 1,654,072.78 |
| 10/22/2008 | | JP MORGAN CHASE BANK, N.A. | transfer made in error | 9999-000 | | -145,400.05 | 1,799,472.83 |
| 10/31/2008 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 1,281.57 | | 1,800,754.40 |
| 11/10/2008 | | TO ACCT # ********3166 | transfer | 9999-000 | | 850.00 | 1,799,904.40 |
| 11/28/2008 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4000% | 1270-000 | 650.61 | | 1,800,555.01 |
| 12/05/2008 | | TO ACCT # ********3166 | transfer | 9999-000 | | 1,000.00 | 1,799,555.01 |
| 12/17/2008 | | The Rag Shop/College Point, Inc. | funds transfer pursuant to a Substantive Consolidation Order Replicated from deposit #100002-4 | | 29.01 | | 1,799,584.02 |
| | | | interst from The Rag Shop/College Point $0.09 | 1270-000 | | | 1,799,584.02 |

Exhibit 9
Page: 5

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3165 JP Morgan Chase General - Crafts |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {27} | | IRS Tax refund from The Rag Shop/College Point<br><br>$28.92 | 1124-000 | | | 1,799,584.02 |
| 12/17/2008 | | The Rag Shop/North Lauderdale Inc. | funds transfer pursuant to a Substantative Consolidation Order Replicated from deposit #100002-2 | | 45.98 | | 1,799,630.00 |
| | {27} | | US Treasury Tax Refund from The Rag Shop/North Lauderdale, Inc.<br><br>$44.22 | 1124-000 | | | 1,799,630.00 |
| | {27} | | US Treasury Tax Refund from The Rag Shop/North Lauderdale Inc.<br><br>$1.43 | 1124-000 | | | 1,799,630.00 |
| | | | Interest earned from The Rag Shop/North Lauderdale, Inc.<br><br>$0.36 | 1270-000 | | | 1,799,630.00 |
| | | | Bond Payment made from The Rag Shop/North Lauderdale Inc.<br><br>-$0.03 | 2300-000 | | | 1,799,630.00 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**                    *! - transaction has not been cleared*

Exhibit 9
Page: 6

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3165 JP Morgan Chase General - Crafts |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/2008 | | The Rag Shop/Jacksonville, Inc. | funds transfer pursuant to a Substantive Consolidation Order Replicated from deposit #100002-1 | | 146.43 | | 1,799,776.43 |
| | {25} | | Refund from Clay Electric re Capital Credit Refund from The Rag Shop/Jacksonville $110.82 | 1290-000 | | | 1,799,776.43 |
| | {25} | | Refund from City of Cocoa Water Dept. from the Rag Shop/Jacksonville Inc. $34.78 | 1290-000 | | | 1,799,776.43 |
| | | | Interest from The Rag Shop/Jacksonville $0.85 | 1270-000 | | | 1,799,776.43 |
| | | | Bond Payment from The Rag Shop/Jacksonsville -$0.02 | 2300-000 | | | 1,799,776.43 |
| 12/17/2008 | {30} | Liberty Mutual  Cas/Bus. Lines | Refund to Rag Shops for Florida Workers Compensation premium | 1290-000 | 2,689.62 | | 1,802,466.05 |

*{ } Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 7

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 07-42272-NHL | | Trustee Name: | Lori Lapin Jones (521860) |
|---|---|---|---|---|
| Case Name: | CRAFTS RETAIL HOLDING CORP., ET AL. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***9544 | | Account #: | ********3165 JP Morgan Chase General - Crafts |
| For Period Ending: | 12/04/2017 | | Blanket Bond (per case limit): | $80,815,000.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/2008 | | Rag Shop Wayne, Inc. | funds transfer pursuant to a Substantative Consolidation Order Replicated from deposit #100002-3 | | 37,185.38 | | 1,839,651.43 |
| | {28} | | Lease Assignment payment from Hofheimer Gartlir & Gross LLP (inclusive of $8,000.00 for LHM fees) from Rag Shop Wayne, Inc.Lease Assignment payment from Hofheimer Gartlir & Gross LLP (inclusive of $8,000.00 for LHM fees) from Rag Shop Wayne, Inc.  $37,000.00 | 1229-000 | | | 1,839,651.43 |
| | | | Interest from Rag Shop Wayne, Inc.  $185.38 | 1270-000 | | | 1,839,651.43 |
| 12/17/2008 | | The Rag Shop Inc. | funds transfer pursuant to a Substantative Consolidation Order | | 41,816.57 | | 1,881,468.00 |
| | {25} | | Refunds received from The Rag Shop Inc  $27,388.81 | 1290-000 | | | 1,881,468.00 |

{} Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**                    ! - transaction has not been cleared

Exhibit 9
Page: 8

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3165 JP Morgan Chase General - Crafts |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {30} | | Insurance Refund from The Rag Shop Inc.<br><br>$13,453.83 | 1229-000 | | | 1,881,468.00 |
| | {31} | | Turnover of Bank Account from The Rag Shop Inc.<br><br>$540.37 | 1229-000 | | | 1,881,468.00 |
| | {11} | | Account Receivable funds received from The Rag Shop Inc.<br><br>$113.35 | 1129-000 | | | 1,881,468.00 |
| | | | interest earned from The Rag Shop Inc.<br><br>$238.56 | 1270-000 | | | 1,881,468.00 |
| | {32} | | Resitution received from State of New Jersey from The Rag Shop Inc.<br><br>$89.00 | 1229-000 | | | 1,881,468.00 |
| | | | Bond Payment made in The Rag Shop Inc.<br><br>-$7.35 | 2300-000 | | | 1,881,468.00 |

*{ } Asset Reference(s)*        **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

Exhibit 9
Page: 9

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 07-42272-NHL | Trustee Name: | Lori Lapin Jones (521860) |
|---|---|---|---|
| Case Name: | CRAFTS RETAIL HOLDING CORP., ET AL. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***9544 | Account #: | ********3165 JP Morgan Chase General - Crafts |
| For Period Ending: | 12/04/2017 | Blanket Bond (per case limit): | $80,815,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/29/2008 | {30} | Cigna Health Care | Insurance refund for health care - Rag Shops, Inc. | 1290-000 | 3,664.45 | | 1,885,132.45 |
| 12/29/2008 | | Mobile Fabrics Inc. | Funds being transferred pursuant to a Substantative Consolidtion Order | | 284,367.28 | | 2,169,499.73 |
| | {29} | | Funds received from Mobile Fabics (Gross Receipts was 382,234.12 - 81,159.96 deposit reflected on 12/17/08 ck #110 leaving a balance of 301,074.16)  $261,764.59 | 1129-000 | | | 2,169,499.73 |
| | {25} | | Refunds from Mobile Fabric Inc. Case  $36,076.12 | 1290-000 | | | 2,169,499.73 |
| | | | Interest earned in the Mobile Fabrics Inc. Acct.  $3,233.45 | 1270-000 | | | 2,169,499.73 |
| | | | Bond Payment from the Mobile Fabrics Inc.(see Form 2)  -$176.88 | 2300-000 | | | 2,169,499.73 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

Exhibit 9
Page: 10

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3165 JP Morgan Chase General - Crafts |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Disbursements made in the Mobile Fabrics Inc. (see Form 2) <br> -$16,530.00 | 2990-000 | | | 2,169,499.73 |
| 12/31/2008 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 511.80 | | 2,170,011.53 |
| 01/05/2009 | | TO ACCT # ********3166 | transfer | 9999-000 | | 346,000.00 | 1,824,011.53 |
| 01/13/2009 | {25} | State of New Jersey | Restitution - DeanaDespirito | 1290-000 | 38.00 | | 1,824,049.53 |
| 01/13/2009 | 1003 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/01/2009 FOR CASE #07-42272, Bond #016027942 payment for 1/1/09 t | 2300-000 | | 1,601.03 | 1,822,448.50 |
| 01/22/2009 | | TO ACCT # ********3166 | transfer | 9999-000 | | 500.00 | 1,821,948.50 |
| 01/29/2009 | {25} | JCM Fair Fund OSF | refund | 1290-000 | 156.19 | | 1,822,104.69 |
| 01/30/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 306.77 | | 1,822,411.46 |
| 02/04/2009 | | TO ACCT # ********3166 | transfer | 9999-000 | | 1,000.00 | 1,821,411.46 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 11

## Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 07-42272-NHL | | **Trustee Name:** | Lori Lapin Jones (521860) | | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| **Taxpayer ID #:** | **-***9544 | | **Account #:** | ********3165 JP Morgan Chase General - Crafts | | |
| **For Period Ending:** | 12/04/2017 | | **Blanket Bond (per case limit):** | $80,815,000.00 | | |
| | | | **Separate Bond (if applicable):** | N/A | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/09/2009 | {25} | State of New Jersey | Restitution - Deana Despirito | 1290-000 | 48.00 | | 1,821,459.46 |
| 02/10/2009 | | TO ACCT # ********3166 | transfer | 9999-000 | | 1,000.00 | 1,820,459.46 |
| 02/17/2009 | {25} | ADP | Refunds | 1290-000 | 336.35 | | 1,820,795.81 |
| 02/18/2009 | {30} | Cigna Health Care Inc. | refund | 1290-000 | 97.44 | | 1,820,893.25 |
| 02/24/2009 | | TO ACCT # ********3166 | Transfer | 9999-000 | | 3,700.00 | 1,817,193.25 |
| 02/27/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 278.83 | | 1,817,472.08 |
| 03/09/2009 | {32} | State of New Jersey | Restitution re: Deana Despirito | 1229-000 | 50.00 | | 1,817,522.08 |
| 03/11/2009 | | TO ACCT # ********3166 | transfer funds | 9999-000 | | 1,000.00 | 1,816,522.08 |
| 03/16/2009 | {25} | Clay Electric Cooperative Inc. | refunds | 1290-000 | 108.45 | | 1,816,630.53 |
| 03/31/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 318.02 | | 1,816,948.55 |
| 04/06/2009 | | TO ACCT # ********3166 | transfer | 9999-000 | | 1,100.00 | 1,815,848.55 |
| 04/13/2009 | {32} | State of New Jersey | restitution - Deana Despirito | 1229-000 | 40.00 | | 1,815,888.55 |

{} Asset Reference(s)      **UST Form 101-7-TDR ( 10 /1/2010)**                                                           *! - transaction has not been cleared*

Exhibit 9
Page: 12

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 07-42272-NHL | Trustee Name: | Lori Lapin Jones (521860) |
|---|---|---|---|
| Case Name: | CRAFTS RETAIL HOLDING CORP., ET AL. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***9544 | Account #: | ********3165 JP Morgan Chase General - Crafts |
| For Period Ending: | 12/04/2017 | Blanket Bond (per case limit): | $80,815,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/15/2009 | | TO ACCT # ********3166 | transfer | 9999-000 | | 1,200.00 | 1,814,688.55 |
| 04/27/2009 | {30} | Cigna Health Care | insurance refund | 1290-000 | 7,259.92 | | 1,821,948.47 |
| 04/30/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 297.98 | | 1,822,246.45 |
| 05/06/2009 | | TO ACCT # ********3166 | transfer | 9999-000 | | 1,100.00 | 1,821,146.45 |
| 05/11/2009 | {25} | State of New Jersey | restitution - Deana Despirito | 1290-000 | 40.00 | | 1,821,186.45 |
| 05/28/2009 | | TO ACCT # ********3166 | transfer | 9999-000 | | 8,500.00 | 1,812,686.45 |
| 05/29/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 288.82 | | 1,812,975.27 |
| 06/08/2009 | {32} | State of New Jersey | restitution - Deana Despirito | 1229-000 | 38.00 | | 1,813,013.27 |
| 06/08/2009 | | TO ACCT # ********3166 | transfer | 9999-000 | | 1,000.00 | 1,812,013.27 |
| 06/26/2009 | | TO ACCT # ********3166 | transfer | 9999-000 | | 100.00 | 1,811,913.27 |
| 06/30/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 317.21 | | 1,812,230.48 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**      *! - transaction has not been cleared*

Exhibit 9
Page: 13

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3165 JP Morgan Chase General - Crafts |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/07/2009 | | TO ACCT # ********3166 | transfer | 9999-000 | | 1,000.00 | 1,811,230.48 |
| 07/13/2009 | {25} | State of New Jersey | Restitution - Deana Despirito | 1290-000 | 48.00 | | 1,811,278.48 |
| 07/20/2009 | {30} | Cigna Health Care | Post termination refunds | 1290-000 | 74.76 | | 1,811,353.24 |
| 07/31/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 307.17 | | 1,811,660.41 |
| 08/10/2009 | | TO ACCT # ********3166 | transfer | 9999-000 | | 1,125.00 | 1,810,535.41 |
| 08/28/2009 | | TO ACCT # ********3166 | transfer | 9999-000 | | 100.00 | 1,810,435.41 |
| 08/31/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 307.06 | | 1,810,742.47 |
| 09/03/2009 | | TO ACCT # ********3166 | transfer | 9999-000 | | 1,000.00 | 1,809,742.47 |
| 09/11/2009 | {25} | State of New Jersey | Restitution - Deana Despirito | 1290-000 | 48.00 | | 1,809,790.47 |
| 09/11/2009 | | TO ACCT # ********3166 | transfer | 9999-000 | | 1,200.00 | 1,808,590.47 |
| 09/24/2009 | | TO ACCT # ********3166 | transfer | 9999-000 | | 100.00 | 1,808,490.47 |

*{ } Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 14

## Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 07-42272-NHL | | | **Trustee Name:** | Lori Lapin Jones (521860) | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| **Taxpayer ID #:** | **-***9544 | | | **Account #:** | ********3165 JP Morgan Chase General - Crafts | |
| **For Period Ending:** | 12/04/2017 | | | **Blanket Bond (per case limit):** | $80,815,000.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/30/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 296.85 | | 1,808,787.32 |
| 10/08/2009 | | TO ACCT # ********3166 | transfer | 9999-000 | | 1,000.00 | 1,807,787.32 |
| 10/13/2009 | {32} | State of New Jersey | Restitution - Deana Despirito | 1229-000 | 48.00 | | 1,807,835.32 |
| 10/29/2009 | | FROM ACCT # ********3168 | transfer | 9999-000 | 85.19 | | 1,807,920.51 |
| 10/29/2009 | | FROM ACCT # ********3169 | transfer | 9999-000 | 157,229.19 | | 1,965,149.70 |
| 10/29/2009 | | FROM ACCT # ********3170 | transfer | 9999-000 | 162,415.82 | | 2,127,565.52 |
| 10/30/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 356.43 | | 2,127,921.95 |
| 11/13/2009 | {32} | State of New Jersey | Restitution - Deana Despirito | 1229-000 | 23.00 | | 2,127,944.95 |
| 11/17/2009 | | TO ACCT # ********3166 | transfer | 9999-000 | | 1,200.00 | 2,126,744.95 |
| 11/17/2009 | | TO ACCT # ********3166 | transfer | 9999-000 | | 1,100.00 | 2,125,644.95 |
| 11/19/2009 | Int | Interest adjustment | One year retroactive interest adjustment | 1270-000 | 2,300.14 | | 2,127,945.09 |

*{ } Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 15

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3165 JP Morgan Chase General - Crafts |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/30/2009 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.3000% | 1270-000 | 541.67 | | 2,128,486.76 |
| 11/30/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest Earned | 1270-000 | 130.07 | | 2,128,616.83 |
| 11/30/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest Earned | 1270-000 | 119.25 | | 2,128,736.08 |
| 12/01/2009 | | TO ACCT # ********3166 | transfer | 9999-000 | | 100.00 | 2,128,636.08 |
| 12/09/2009 | | TO ACCT # ********3166 | transfer | 9999-000 | | 1,100.00 | 2,127,536.08 |
| 12/10/2009 | {13} | Visa Check/MasterMoney Antitrust Litigation Settlement | settlement funds from visa/master card antitrust litigation DEPOSIT CHECK #00839935 | 1129-000 | 96,500.25 | | 2,224,036.33 |
| 12/31/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 555.82 | | 2,224,592.15 |
| 01/08/2010 | | TO ACCT # ********3166 | transfer | 9999-000 | | 1,100.00 | 2,223,492.15 |
| 01/11/2010 | {32} | State of New Jersey | Restitution - Deana Despirito | 1229-000 | 18.00 | | 2,223,510.15 |

*{} Asset Reference(s)*          **UST Form 101-7-TDR ( 10 /1/2010)**                                                        *! - transaction has not been cleared*

Exhibit 9
Page: 16

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 07-42272-NHL |
| Case Name: | CRAFTS RETAIL HOLDING CORP., ET AL. |
| Taxpayer ID #: | **-***9544 |
| For Period Ending: | 12/04/2017 |

| Trustee Name: | Lori Lapin Jones (521860) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account #: | ********3165 JP Morgan Chase General - Crafts |
| Blanket Bond (per case limit): | $80,815,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/15/2010 | 1004 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/15/2010 FOR CASE #07-42272, Bond #016027942 - period 1/1/10 to 1 | 2300-000 | | 1,632.30 | 2,221,877.85 |
| 01/29/2010 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 529.33 | | 2,222,407.18 |
| 02/03/2010 | {30} | Liberty Mutual | Insurance refunds per court approved settlement DEPOSIT CHECK #BO-012915 | 1229-000 | 500,583.93 | | 2,722,991.11 |
| 02/12/2010 | | TO ACCT # ********3166 | transfer | 9999-000 | | 2,300.00 | 2,720,691.11 |
| 02/17/2010 | | TO ACCT # ********3166 | transfer | 9999-000 | | 193,620.09 | 2,527,071.02 |
| 02/17/2010 | | TO ACCT # ********3166 | transfer | 9999-000 | | 235,189.38 | 2,291,881.64 |
| 02/26/2010 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 565.81 | | 2,292,447.45 |
| 03/10/2010 | {32} | State of New Jersey | Restitution - Despirito | 1229-000 | 48.00 | | 2,292,495.45 |
| 03/10/2010 | | TO ACCT # ********3166 | transfer | 9999-000 | | 1,200.00 | 2,291,295.45 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                                        *! - transaction has not been cleared*

Exhibit 9
Page: 17

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3165 JP Morgan Chase General - Crafts |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/15/2010 | {25} | Clay Electric Cooperative, Inc. | Capital Credit refunds | 1290-000 | 83.44 | | 2,291,378.89 |
| 03/31/2010 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 620.89 | | 2,291,999.78 |
| 04/07/2010 | | TO ACCT # ********3166 | transfer | 9999-000 | | 1,215.00 | 2,290,784.78 |
| 04/14/2010 | {32} | State of New Jersey | restitution - Deana Despirito | 1229-000 | 48.00 | | 2,290,832.78 |
| 04/30/2010 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 564.28 | | 2,291,397.06 |
| 05/10/2010 | {32} | State of New Jersey | restitution - Deana Despirito | 1229-000 | 38.00 | | 2,291,435.06 |
| 05/12/2010 | | TO ACCT # ********3166 | transfer | 9999-000 | | 1,300.00 | 2,290,135.06 |
| 05/12/2010 | | TO ACCT # ********3166 | transfer | 9999-000 | | 1,000.00 | 2,289,135.06 |
| 05/18/2010 | {30} | Cigna Health Care Inc. | Insurance refund | 1290-000 | 283.53 | | 2,289,418.59 |
| 05/28/2010 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 526.44 | | 2,289,945.03 |
| 06/03/2010 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.3000% JPMORGAN CHASE BANK, N.A. | 1270-000 | 94.00 | | 2,290,039.03 |

*{ } Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                                                                *! - transaction has not been cleared*

Exhibit 9
Page: 18

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3165 JP Morgan Chase General - Crafts |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/03/2010 | | TRANSFER TO ACCT #********3165 | Bank Funds Transfer | 9999-000 | | 2,290,039.03 | 0.00 |
| | | **COLUMN TOTALS** | | | 4,331,723.32 | 4,331,723.32 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 319,730.20 | 4,327,396.74 | |
| | | **Subtotal** | | | 4,011,993.12 | 4,326.58 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$4,011,993.12** | **$4,326.58** | |

*{ } Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 19

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3167 JP Morgan Chase Valley National Funds |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | | | | | |

**(No transactions on file for this period)**

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers/CDs | | 0.00 | 0.00 | |
| **Subtotal** | | **0.00** | **0.00** | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

Exhibit 9
Page: 20

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3168 JP Morgan Chase Miscellaneous |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/15/2007 | {1} | Crafts (Petty Cash) deposited by KMCoffey | funds in petty cash box - deposited by KC on 11/9/07 | 1129-000 | 974.81 | | 974.81 |
| 11/16/2007 | 1001 | Denise VanDerKrake | Pay for period 11/12/07 - 11/15/07 | 2990-000 | | 891.36 | 83.45 |
| 11/30/2007 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3900% | 1270-000 | 0.79 | | 84.24 |
| 12/31/2007 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3900% | 1270-000 | 0.17 | | 84.41 |
| 01/31/2008 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 0.14 | | 84.55 |
| 02/29/2008 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2500% | 1270-000 | 0.08 | | 84.63 |
| 03/31/2008 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8300% | 1270-000 | 0.07 | | 84.70 |
| 04/30/2008 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8300% | 1270-000 | 0.05 | | 84.75 |
| 05/30/2008 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 0.05 | | 84.80 |

*{ } Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 21

# Form 2

## Cash Receipts And Disbursements Record

| | |  | |
|---|---|---|---|
| **Case No.:** | 07-42272-NHL | **Trustee Name:** | Lori Lapin Jones (521860) |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Taxpayer ID #:** | **-***9544 | **Account #:** | ********3168 JP Morgan Chase Miscellaneous |
| **For Period Ending:** | 12/04/2017 | **Blanket Bond (per case limit):** | $80,815,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/30/2008 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 0.05 | | 84.85 |
| 07/31/2008 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 0.05 | | 84.90 |
| 08/29/2008 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 0.05 | | 84.95 |
| 09/30/2008 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 0.05 | | 85.00 |
| 10/31/2008 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 0.04 | | 85.04 |
| 11/28/2008 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4000% | 1270-000 | 0.03 | | 85.07 |
| 12/31/2008 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 0.02 | | 85.09 |
| 01/30/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 0.01 | | 85.10 |
| 02/27/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 0.01 | | 85.11 |

{} Asset Reference(s)        **UST Form 101-7-TDR ( 10 /1/2010)**        *! - transaction has not been cleared*

Exhibit 9
Page: 22

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3168 JP Morgan Chase Miscellaneous |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/31/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 0.01 | | 85.12 |
| 04/30/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 0.01 | | 85.13 |
| 05/29/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 0.01 | | 85.14 |
| 06/30/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 0.01 | | 85.15 |
| 07/31/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 0.01 | | 85.16 |
| 08/31/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 0.01 | | 85.17 |
| 09/30/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 0.01 | | 85.18 |
| 10/29/2009 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.2000% | 1270-000 | 0.01 | | 85.19 |
| 10/29/2009 | | TO ACCT # ********3165 | transfer | 9999-000 | | 85.19 | 0.00 |

{} Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 23

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3168 JP Morgan Chase Miscellaneous |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | **COLUMN TOTALS** | | | 976.55 | 976.55 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 0.00 | 85.19 | |
| | | **Subtotal** | | | 976.55 | 891.36 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$976.55** | **$891.36** | |

Exhibit 9
Page: 24

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3169 JP Morgan Chase Michaels Sale |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/20/2007 | {13} | Rosen Slome Marder, LLP | Deposit for sale to Michael's transferred from Debtor's atty's account | 1129-000 | 17,500.00 | | 17,500.00 |
| 11/20/2007 | {13} | Michael's Stores Inc. | sale of customer list to Michael's as per court order | 1129-000 | 157,500.00 | | 175,000.00 |
| 11/30/2007 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3900% | 1270-000 | 184.58 | | 175,184.58 |
| 12/19/2007 | | TO ACCT # ********3166 | to write check to AAA Shredding LLC | 9999-000 | | 2,782.00 | 172,402.58 |
| 12/21/2007 | | TO ACCT # ********3166 | to write checks for Denise and Romary | 9999-000 | | 2,500.00 | 169,902.58 |
| 12/31/2007 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3900% | 1270-000 | 351.38 | | 170,253.96 |
| 01/24/2008 | | TO ACCT # ********3166 | to write check to US Bankruptcy Court | 9999-000 | | 975.00 | 169,278.96 |
| 01/31/2008 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 301.06 | | 169,580.02 |
| 02/12/2008 | | TO ACCT # ********3166 | to write check | 9999-000 | | 200.00 | 169,380.02 |
| 02/29/2008 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2500% | 1270-000 | 168.26 | | 169,548.28 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

Exhibit 9
Page: 25

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3169 JP Morgan Chase Michaels Sale |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/07/2008 | | TO ACCT # ********3166 | to write check for Denise VanDerKrake | 9999-000 | | 200.00 | 169,348.28 |
| 03/17/2008 | | TO ACCT # ********3166 | transfer funds | 9999-000 | | 10,775.00 | 158,573.28 |
| 03/31/2008 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8300% | 1270-000 | 148.70 | | 158,721.98 |
| 04/07/2008 | | TO ACCT # ********3166 | Transfer of Funds - for check to Iron Mountain | 9999-000 | | 850.00 | 157,871.98 |
| 04/30/2008 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8300% | 1270-000 | 107.76 | | 157,979.74 |
| 05/01/2008 | | TO ACCT # ********3166 | transfer funds | 9999-000 | | 840.00 | 157,139.74 |
| 05/30/2008 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 97.17 | | 157,236.91 |
| 06/09/2008 | | TO ACCT # ********3166 | transfer funds | 9999-000 | | 850.00 | 156,386.91 |
| 06/30/2008 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 99.73 | | 156,486.64 |
| 07/31/2008 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 99.64 | | 156,586.28 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                                    *! - transaction has not been cleared*

Exhibit 9
Page: 26

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3169 JP Morgan Chase Michaels Sale |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/29/2008 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 93.27 | | 156,679.55 |
| 09/30/2008 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 102.98 | | 156,782.53 |
| 10/31/2008 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 85.65 | | 156,868.18 |
| 11/28/2008 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4000% | 1270-000 | 56.69 | | 156,924.87 |
| 12/31/2008 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 43.80 | | 156,968.67 |
| 01/30/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 25.75 | | 156,994.42 |
| 02/27/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 24.04 | | 157,018.46 |
| 03/31/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 27.48 | | 157,045.94 |
| 04/30/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 25.77 | | 157,071.71 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 27

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3169 JP Morgan Chase Michaels Sale |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/29/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 24.91 | | 157,096.62 |
| 06/30/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 27.49 | | 157,124.11 |
| 07/31/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 26.64 | | 157,150.75 |
| 08/31/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 26.64 | | 157,177.39 |
| 09/30/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 25.79 | | 157,203.18 |
| 10/29/2009 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.2500% | 1270-000 | 26.01 | | 157,229.19 |
| 10/29/2009 | | TO ACCT # ********3165 | transfer | 9999-000 | | 157,229.19 | 0.00 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 28

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 07-42272-NHL | Trustee Name: | Lori Lapin Jones (521860) |
|---|---|---|---|
| Case Name: | CRAFTS RETAIL HOLDING CORP., ET AL. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***9544 | Account #: | ********3169 JP Morgan Chase Michaels Sale |
| For Period Ending: | 12/04/2017 | Blanket Bond (per case limit): | $80,815,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | COLUMN TOTALS | | | 177,201.19 | 177,201.19 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 0.00 | 177,201.19 | |
| | | Subtotal | | | 177,201.19 | 0.00 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $177,201.19 | $0.00 | |

Exhibit 9
Page: 29

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3166 JP Morgan Chase Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/21/2007 | | FROM ACCT # ********3165 | to write checks | 9999-000 | 10,000.00 | | 10,000.00 |
| 11/21/2007 | 101 | Denise VanDerKrake | pay - period - 11/16/07 - 11/22/07 | 2990-000 | | 1,055.79 | 8,944.21 |
| 11/21/2007 | 102 | Chandresh Patel | MIS assistance | 2990-000 | | 90.00 | 8,854.21 |
| 11/21/2007 | 103 | AAA Shredding LLC | Documents destruction | 2990-000 | | 2,140.00 | 6,714.21 |
| 11/26/2007 | 104 | Hawthorne Acquisition LLC | rent for December 2007. | 2410-000 | | 5,000.00 | 1,714.21 |
| 11/30/2007 | | FROM ACCT # ********3165 | to write checks to Romary and VanDerKrake | 9999-000 | 1,700.00 | | 3,414.21 |
| 11/30/2007 | 105 | Eileen Romary | Assistance in boxing documents. | 2990-000 | | 392.00 | 3,022.21 |
| 11/30/2007 | 106 | Denise VanDerKrake | pay - period 11/23/07-11/29/07 | 2990-000 | | 1,295.94 | 1,726.27 |
| 12/06/2007 | 107 | ADP-El Paso | issuance of W-2 forms | 2990-000 | | 631.04 | 1,095.23 |
| 12/07/2007 | | FROM ACCT # ********3165 | to write checks for Romary & VanDerKrake | 9999-000 | 1,000.00 | | 2,095.23 |
| 12/07/2007 | 108 | Denise VanDerKrake | pay for services rendered through period 11/30/07 - 12/6/07 | 2990-000 | | 1,514.45 | 580.78 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 30

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3166 JP Morgan Chase Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/07/2007 | 109 | Eileen Romary | pay for services for period 11/29/07 - 12/5/07 | 2990-000 | | 370.00 | 210.78 |
| 12/12/2007 | | FROM ACCT # ********3165 | to write check to Network Trailers | 9999-000 | 500.00 | | 710.78 |
| 12/12/2007 | 110 | Network Trailers Leasing, Inc. | Pick up three trailers | 2990-000 | | 531.00 | 179.78 |
| 12/14/2007 | | FROM ACCT # ********3165 | to write checks | 9999-000 | 1,808.24 | | 1,988.02 |
| 12/14/2007 | 111 | Denise VanDerKrake | pay - period 12/7/07 - 12/13-07 | 2990-000 | | 1,384.64 | 603.38 |
| 12/14/2007 | 112 | Eileen Romary | pay - period 12/7/07 - 12/13/07 | 2990-000 | | 480.00 | 123.38 |
| 12/19/2007 | | FROM ACCT # ********3169 | to write check to AAA Shredding LLC | 9999-000 | 2,782.00 | | 2,905.38 |
| 12/19/2007 | 113 | AAA Shredding LLC | shredding services | 2990-000 | | 2,782.00 | 123.38 |
| 12/21/2007 | | FROM ACCT # ********3169 | to write checks for Denise and Romary | 9999-000 | 2,500.00 | | 2,623.38 |
| 12/21/2007 | 114 | Denise VanDerKrake | pay - period 12/14/07 - 12/20/07 | 2990-000 | | 1,795.71 | 827.67 |
| 12/21/2007 | 115 | Eileen Romary | pay - period 12/14/07 - 12/20/07 | 2990-000 | | 480.00 | 347.67 |

Exhibit 9
Page: 31

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 07-42272-NHL | |
| Case Name: | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| Taxpayer ID #: | **-***9544 | |
| For Period Ending: | 12/04/2017 | |

| | |
|---|---|
| Trustee Name: | Lori Lapin Jones (521860) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account #: | ********3166 JP Morgan Chase Checking Account |
| Blanket Bond (per case limit): | $80,815,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
|---|---|---|---|---|---|---|---|
| 12/26/2007 | 116 | Judith Lombardo | Former employee expense reimbursement for attendance at 341 meeting | 2990-000 | | 69.00 | 278.67 |
| 01/17/2008 | 117 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/17/2008 FOR CASE #07-42272, Bond payment for period covering 1/1 | 2300-000 | | 115.64 | 163.03 |
| 01/24/2008 | | FROM ACCT # ********3169 | to write check to US Bankruptcy Court | 9999-000 | 975.00 | | 1,138.03 |
| 01/24/2008 | 118 | US Bankruptcy Court-EDNY | Conversion fee for Crafts Retail Holding Corp. and subsidiaries | 2700-000 | | 975.00 | 163.03 |
| 02/12/2008 | | FROM ACCT # ********3169 | to write check | 9999-000 | 200.00 | | 363.03 |
| 02/12/2008 | 119 | Denise VanDerKrake | pay -period 12/21/07 through 1/23/08 | 2990-000 | | 227.17 | 135.86 |
| 03/07/2008 | | FROM ACCT # ********3169 | to write check for Denise VanDerKrake | 9999-000 | 200.00 | | 335.86 |
| 03/07/2008 | 120 | Denise VanDerKrake | services rendered February 2008 | 2990-000 | | 140.63 | 195.23 |
| 03/17/2008 | | FROM ACCT # ********3169 | transfer funds | 9999-000 | 10,775.00 | | 10,970.23 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page:  32

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 07-42272-NHL | Trustee Name: | Lori Lapin Jones (521860) |
|---|---|---|---|
| Case Name: | CRAFTS RETAIL HOLDING CORP., ET AL. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***9544 | Account #: | ********3166 JP Morgan Chase Checking Account |
| For Period Ending: | 12/04/2017 | Blanket Bond (per case limit): | $80,815,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/17/2008 | 121 | Iron Mountain | Records storage charges - Invoice - LE05542 | 2410-000 | | 2,897.55 | 8,072.68 |
| 03/17/2008 | 122 | Iron Mountain | Moving and storage charges- invoice - KY10326 | 2410-000 | | 4,499.97 | 3,572.71 |
| 03/17/2008 | 123 | Erik Beltran | Computer service - invoice #5120 | 2990-000 | | 3,375.00 | 197.71 |
| 04/07/2008 | | FROM ACCT # ********3169 | Transfer of Funds - for check to Iron Mountain | 9999-000 | 850.00 | | 1,047.71 |
| 04/07/2008 | 124 | Iron Mountain | Storage fees for April 2008; VOID Storage fees for April 2008 Voided on 04/07/2008 | 2410-004 | | 856.42 | 191.29 |
| 04/07/2008 | 124 | Iron Mountain | Storage fees for April 2008; VOID Storage fees for April 2008 Voided: check issued on 04/07/2008 | 2410-004 | | -856.42 | 1,047.71 |
| 04/07/2008 | 125 | Iron Mountain | Storage fee for April 2008 | 2410-000 | | 846.53 | 201.18 |
| 05/01/2008 | | FROM ACCT # ********3169 | transfer funds | 9999-000 | 840.00 | | 1,041.18 |
| 05/01/2008 | 126 | Iron Mountain | storage fee for May 2008 | 2410-000 | | 846.53 | 194.65 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 33

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 07-42272-NHL | Trustee Name: | Lori Lapin Jones (521860) |
|---|---|---|---|
| Case Name: | CRAFTS RETAIL HOLDING CORP., ET AL. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***9544 | Account #: | ********3166 JP Morgan Chase Checking Account |
| For Period Ending: | 12/04/2017 | Blanket Bond (per case limit): | $80,815,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/09/2008 | | FROM ACCT # ********3169 | transfer funds | 9999-000 | 850.00 | | 1,044.65 |
| 06/09/2008 | 127 | Iron Mountain | storage for June 2008 | 2410-000 | | 846.53 | 198.12 |
| 07/03/2008 | | FROM ACCT # ********3165 | transfer | 9999-000 | 850.00 | | 1,048.12 |
| 07/03/2008 | 128 | Iron Mountain | storage for July 2008 | 2410-000 | | 884.26 | 163.86 |
| 07/09/2008 | | FROM ACCT # ********3165 | transfer | 9999-000 | 250.00 | | 413.86 |
| 07/09/2008 | 129 | Connecticut Light & Power | electricity for May/June 2008 for room wiht books/records storage | 2410-000 | | 209.71 | 204.15 |
| 07/31/2008 | | FROM ACCT # ********3165 | transfer | 9999-000 | 850.00 | | 1,054.15 |
| 07/31/2008 | 130 | Iron Mountain | storage for August 2008 | 2410-000 | | 846.53 | 207.62 |
| 08/11/2008 | | FROM ACCT # ********3165 | transfer | 9999-000 | 250.00 | | 457.62 |
| 08/11/2008 | 131 | Connecticut Light & Power | electricity for June/July 2008 for room with books/records storage | 2410-000 | | 268.08 | 189.54 |
| 09/02/2008 | | FROM ACCT # ********3165 | Transfer of Funds | 9999-000 | 500.00 | | 689.54 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 34

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3166 JP Morgan Chase Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/02/2008 | 132 | Connecticut Light & Power | electricity for July/August 2008 for room with books/records storage | 2410-000 | | 256.57 | 432.97 |
| 09/09/2008 | | FROM ACCT # ********3165 | transfer | 9999-000 | 850.00 | | 1,282.97 |
| 09/09/2008 | 133 | Iron Mountain | storage for September 2008 | 2410-000 | | 846.53 | 436.44 |
| 09/11/2008 | | FROM ACCT # ********3165 | transfer | 9999-000 | 3,000.00 | | 3,436.44 |
| 09/11/2008 | 134 | Logan & Company, Inc. | Payment to Noticing Agent for services on all creditors of Settlement Motion | 2990-000 | | 2,963.63 | 472.81 |
| 10/01/2008 | | FROM ACCT # ********3165 | transfer | 9999-000 | 800.00 | | 1,272.81 |
| 10/01/2008 | 135 | Iron Mountain | storage for October, 2008 | 2410-000 | | 846.53 | 426.28 |
| 10/01/2008 | 136 | Connecticut Light & Power | electricity for August/September 2008 for room with books/records storage | 2410-000 | | 148.88 | 277.40 |
| 10/10/2008 | | FROM ACCT # ********3165 | transfer | 9999-000 | 1,000.00 | | 1,277.40 |
| 10/10/2008 | 137 | Wells Fargo Bank | To obtain copies of checks issued preconversion | 2990-000 | | 920.00 | 357.40 |
| 10/14/2008 | | FROM ACCT # ********3165 | transfer | 9999-000 | 1,200,000.00 | | 1,200,357.40 |

*{ } Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**      *! - transaction has not been cleared*

Exhibit 9
Page: 35

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 07-42272-NHL | Trustee Name: | Lori Lapin Jones (521860) |
|---|---|---|---|
| Case Name: | CRAFTS RETAIL HOLDING CORP., ET AL. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***9544 | Account #: | ********3166 JP Morgan Chase Checking Account |
| For Period Ending: | 12/04/2017 | Blanket Bond (per case limit): | $80,815,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/14/2008 | 138 | Sun Crafts Participation, LLC | Payment in accordance with October 3, 2008 Oder Approving Stipulation | 4210-000 | | 1,200,000.00 | 357.40 |
| 10/21/2008 | | FROM ACCT # ********3170 | transfer to write checks from carve out funds | 9999-000 | 217,245.76 | | 217,603.16 |
| 10/21/2008 | 139 | Cooley Godward Kronish LLP | Final fees pursuant to Court Order | 6700-000 | | 185,000.00 | 32,603.16 |
| 10/21/2008 | 140 | Cooley Godward Kronish LLP | Expenses pursuant to Court Order | 6710-000 | | 3,245.76 | 29,357.40 |
| 10/21/2008 | 141 | BDO Seidman LLP | Final fees pursuant to Court Order | 6700-000 | | 29,000.00 | 357.40 |
| 10/22/2008 | | FROM ACCT # ********3170 | transfer | 9999-000 | 488,752.11 | | 489,109.51 |
| 10/22/2008 | 142 | Rosen Slome Marder LLP | Final fees pursuant to Court Order | 6210-000 | | 278,000.00 | 211,109.51 |
| 10/22/2008 | 143 | Clear Thinking Group LLC | Final fees pursuant to Court Order | 6700-000 | | 85,000.00 | 126,109.51 |
| 10/22/2008 | 144 | Hughes Hubbard & Reed LLP | Final fees pursuant to Court Order | 6210-000 | | 74,000.00 | 52,109.51 |
| 10/22/2008 | 145 | Mobile Fabrics Inc. | Settlement of Claims against Hughes Hubbard Reed pursuant to Court Order | 8500-002 | | 25,000.00 | 27,109.51 |
| 10/22/2008 | 146 | Rosen Slome Marder LLP | Expenses pursuant to Court Order | 6220-000 | | 6,191.30 | 20,918.21 |

Exhibit 9
Page: 36

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3166 JP Morgan Chase Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/22/2008 | 147 | Clear Thinking Group LLC | Expenses pursuant to Court Order | 6710-000 | | 17,357.52 | 3,560.69 |
| 10/22/2008 | 148 | Hughes Hubbard & Reed LLP | Expenses pursuant to Court Order | 6220-000 | | 3,203.09 | 357.60 |
| 10/27/2008 | 149 | Connecticut Light & Power | electricity for September/October 2008 for room with books/records storage | 2410-000 | | 47.82 | 309.78 |
| 11/10/2008 | | FROM ACCT # ********3165 | transfer | 9999-000 | 850.00 | | 1,159.78 |
| 11/10/2008 | 150 | Iron Mountain | storage for November, 2008 | 2410-000 | | 846.53 | 313.25 |
| 11/24/2008 | 151 | Connecticut Light & Power | electricity for October/November 2008 for room with books/records storage | 2410-000 | | 47.97 | 265.28 |
| 12/05/2008 | | FROM ACCT # ********3165 | transfer | 9999-000 | 1,000.00 | | 1,265.28 |
| 12/05/2008 | 152 | Iron Mountain | storage for December, 2008 | 2410-000 | | 887.10 | 378.18 |
| 01/05/2009 | | FROM ACCT # ********3165 | transfer | 9999-000 | 346,000.00 | | 346,378.18 |
| 01/05/2009 | 153 | Kevin M. Coffey,  LLC | Interim fees awarded pursuant to Court Order dated 12/23/08 | 3410-000 | | 130,000.00 | 216,378.18 |

*{} Asset Reference(s)*        **UST Form 101-7-TDR ( 10 /1/2010)**                                                *! - transaction has not been cleared*

Exhibit 9
Page: 37

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3166 JP Morgan Chase Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/05/2009 | 154 | Kevin M. Coffey, LLC | Interim reimbursement of expenses awarded pursuant to Court Order dated 12/23/08 | 3420-000 | | 4,780.45 | 211,597.73 |
| 01/05/2009 | 155 | LaMonica Herbst & Maniscalco, LLP | Interim fees awarded pursuant to Court Order dated December 23, 2008 | 3210-000 | | 95,000.00 | 116,597.73 |
| 01/05/2009 | 156 | LaMonica Herbst & Maniscalco, LLP | Interim expenses awarded pursuant to Court Order dated December 23, 2008 | 3220-000 | | 6,831.82 | 109,765.91 |
| 01/05/2009 | 157 | Lori Lapin Jones | Interim fees awarded pursuant to Court Order dated 12/23/08 | 2100-000 | | 60,000.00 | 49,765.91 |
| 01/05/2009 | 158 | Lori Lapin Jones | Interim expenses awarded pursuant to Court Order dated 12/23/08 | 2200-000 | | 667.52 | 49,098.39 |
| 01/05/2009 | 159 | Lori Lapin Jones PLLC | Interim expenses awarded pursuant to Court Order dated 12/23/08 | 3120-000 | | 938.63 | 48,159.76 |
| 01/05/2009 | 160 | Lori Lapin Jones PLLC | Interim fees awarded pursuant to Court Order dated 12/23/08 | 3110-000 | | 45,000.00 | 3,159.76 |
| 01/05/2009 | 161 | Logan & Company Inc. | invoice for substantive consolidtion order payable pursuant to court ofer dated 12/10/08 | 2990-000 | | 1,910.44 | 1,249.32 |

Exhibit 9
Page: 38

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 07-42272-NHL | Trustee Name: | Lori Lapin Jones (521860) |
|---|---|---|---|
| Case Name: | CRAFTS RETAIL HOLDING CORP., ET AL. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***9544 | Account #: | ********3166 JP Morgan Chase Checking Account |
| For Period Ending: | 12/04/2017 | Blanket Bond (per case limit): | $80,815,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/09/2009 | 162 | Connecticut Light & Power | electricity for November/December 2008 for room with books/records storage | 2410-000 | | 61.62 | 1,187.70 |
| 01/22/2009 | | FROM ACCT # ********3165 | transfer | 9999-000 | 500.00 | | 1,687.70 |
| 01/22/2009 | 163 | CAJ, LLC | 1/1/09 - 3/31/09 (Room I) Record storage at 415 Main Street, Ridgefield, Connecticut | 2410-000 | | 1,200.00 | 487.70 |
| 02/04/2009 | | FROM ACCT # ********3165 | transfer | 9999-000 | 1,000.00 | | 1,487.70 |
| 02/04/2009 | 164 | Iron Mountain | storage for January, 2009 | 2410-000 | | 1,054.90 | 432.80 |
| 02/04/2009 | 165 | Connecticut Light & Power | electricity for December 2008/January 2009 for room with books/records storage | 2410-000 | | 58.88 | 373.92 |
| 02/10/2009 | | FROM ACCT # ********3165 | transfer | 9999-000 | 1,000.00 | | 1,373.92 |
| 02/10/2009 | 166 | Iron Mountain | storage for February, 2009 | 2410-000 | | 1,054.90 | 319.02 |
| 02/24/2009 | | FROM ACCT # ********3165 | Transfer | 9999-000 | 3,700.00 | | 4,019.02 |
| 02/24/2009 | 167 | Logan & Company, Inc. | Service of the Administrative Bar Date Notice | 2990-000 | | 3,744.08 | 274.94 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 39

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3166 JP Morgan Chase Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/04/2009 | 168 | Connecticut Light & Power | electricity for January 2009/February 2009 for room with books/records storage | 2410-000 | | 53.89 | 221.05 |
| 03/11/2009 | | FROM ACCT # ********3165 | transfer funds | 9999-000 | 1,000.00 | | 1,221.05 |
| 03/11/2009 | 169 | Iron Mountain | storage for March, 2009 | 2410-000 | | 1,054.90 | 166.15 |
| 04/06/2009 | | FROM ACCT # ********3165 | transfer | 9999-000 | 1,100.00 | | 1,266.15 |
| 04/06/2009 | 170 | Iron Mountain | storage for April, 2009 | 2410-000 | | 1,054.90 | 211.25 |
| 04/06/2009 | 171 | Connecticut Light & Power | electricity for February/March 2009 for room with books/records storage | 2410-000 | | 57.79 | 153.46 |
| 04/15/2009 | | FROM ACCT # ********3165 | transfer | 9999-000 | 1,200.00 | | 1,353.46 |
| 04/15/2009 | 172 | CAJ, LLC | VOID 4/1/09 - 6/30/09 (Room I) Record Replicated from check #163 storage at 415 Main Street, Ridgefield, Connecticut; storage at 415 Main Street, Voided on 04/17/2009 | 2410-004 | | 1,200.00 | 153.46 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 40

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3166 JP Morgan Chase Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/17/2009 | 172 | CAJ,  LLC | VOID 4/1/09 - 6/30/09 (Room I) Record Replicated from check #163 storage at 415 Main Street, Ridgefield, Connecticut; storage at 415 Main Street, Voided: check issued on 04/15/2009 | 2410-004 | | -1,200.00 | 1,353.46 |
| 04/17/2009 | 173 | GAJ, LLC | 4/1/09-6/30/09 (Room I) Record storage at 415 Main St. Ridgefield, CT | 2410-000 | | 1,200.00 | 153.46 |
| 04/30/2009 | 174 | Connecticut Light & Power | electricity for March/April 2009 for room with books/records storage | 2410-000 | | 58.25 | 95.21 |
| 05/06/2009 | | FROM ACCT # ********3165 | transfer | 9999-000 | 1,100.00 | | 1,195.21 |
| 05/06/2009 | 175 | Iron Mountain | storage for May, 2009 | 2410-000 | | 1,054.90 | 140.31 |
| 05/11/2009 | 176 | NYS Department of Tax & Finance | 9/1/2007 - 8/31/2008 - form CT-3 EIN #20-1589544 | 2820-000 | | 25.00 | 115.31 |
| 05/11/2009 | 177 | NYS Department of Tax & Finance | 9/1/2007 - 8/31/2008 - form CT-3M/4M EIN #20-1589544 | 2820-000 | | 4.00 | 111.31 |
| 05/28/2009 | | FROM ACCT # ********3165 | transfer | 9999-000 | 8,500.00 | | 8,611.31 |
| 05/28/2009 | 178 | Logan & Company, Inc. | Claims/Noticing Agent | 2990-000 | | 3,249.98 | 5,361.33 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 41

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) | |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| **Account #:** | ********3166 JP Morgan Chase Checking Account | |
| **Blanket Bond (per case limit):** | $80,815,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/28/2009 | 179 | Logan & Company, Inc. | Claims/Noticing Agent | 2990-000 | | 5,233.76 | 127.57 |
| 06/04/2009 | 180 | Connecticut Light & Power | electricity for April/May 2009 for room with books/records storage | 2410-000 | | 51.88 | 75.69 |
| 06/08/2009 | | FROM ACCT # ********3165 | transfer | 9999-000 | 1,000.00 | | 1,075.69 |
| 06/08/2009 | 181 | Iron Mountain | storage for June, 2009 | 2410-000 | | 1,054.90 | 20.79 |
| 06/26/2009 | | FROM ACCT # ********3165 | transfer | 9999-000 | 100.00 | | 120.79 |
| 06/26/2009 | 182 | Connecticut Light & Power | electricity for May/June 2009 for room with books/records storage | 2410-000 | | 50.79 | 70.00 |
| 07/07/2009 | | FROM ACCT # ********3165 | transfer | 9999-000 | 1,000.00 | | 1,070.00 |
| 07/07/2009 | 183 | Iron Mountain | storage for July, 2009 | 2410-000 | | 1,054.90 | 15.10 |
| 08/10/2009 | | FROM ACCT # ********3165 | transfer | 9999-000 | 1,125.00 | | 1,140.10 |
| 08/10/2009 | 184 | Connecticut Light & Power | electricity for June/july 2009 for room with books/records storage | 2410-000 | | 53.77 | 1,086.33 |
| 08/10/2009 | 185 | Iron Mountain | storage for August, 2009 | 2410-000 | | 1,054.90 | 31.43 |

Exhibit 9
Page: 42

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3166 JP Morgan Chase Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/28/2009 | | FROM ACCT # ********3165 | transfer | 9999-000 | 100.00 | | 131.43 |
| 08/28/2009 | 186 | Connecticut Light & Power | electricity for July/August 2009 for room with books/records storage | 2410-000 | | 55.56 | 75.87 |
| 09/03/2009 | | FROM ACCT # ********3165 | transfer | 9999-000 | 1,000.00 | | 1,075.87 |
| 09/03/2009 | 187 | Iron Mountain | storage for September, 2009 | 2410-000 | | 1,054.90 | 20.97 |
| 09/11/2009 | | FROM ACCT # ********3165 | transfer | 9999-000 | 1,200.00 | | 1,220.97 |
| 09/11/2009 | 188 | GAJ, LLC | 7/1/09-9/30/09 (Room I) Record storage at 415 Main St. Ridgefield, CT | 2410-000 | | 1,200.00 | 20.97 |
| 09/24/2009 | | FROM ACCT # ********3165 | transfer | 9999-000 | 100.00 | | 120.97 |
| 09/24/2009 | 189 | Connecticut Light & Power | electricity for August/September 2009 for room with books/records storage | 2410-000 | | 54.48 | 66.49 |
| 10/08/2009 | | FROM ACCT # ********3165 | transfer | 9999-000 | 1,000.00 | | 1,066.49 |
| 10/08/2009 | 190 | Iron Mountain | storage for October, 2009 | 2410-000 | | 1,054.90 | 11.59 |
| 11/17/2009 | | FROM ACCT # ********3165 | transfer | 9999-000 | 1,200.00 | | 1,211.59 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 43

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 07-42272-NHL | Trustee Name: | Lori Lapin Jones (521860) |
|---|---|---|---|
| Case Name: | CRAFTS RETAIL HOLDING CORP., ET AL. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***9544 | Account #: | ********3166 JP Morgan Chase Checking Account |
| For Period Ending: | 12/04/2017 | Blanket Bond (per case limit): | $80,815,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/17/2009 | | FROM ACCT # ********3165 | transfer | 9999-000 | 1,100.00 | | 2,311.59 |
| 11/17/2009 | 191 | GAJ, LLC | 10/1/09-12/31/09 (Room I) Record storage at 415 Main St. Ridgefield, CT | 2410-000 | | 1,200.00 | 1,111.59 |
| 11/17/2009 | 192 | Iron Mountain | storage for November, 2009 | 2410-000 | | 1,054.90 | 56.69 |
| 11/18/2009 | 193 | NYS Corporation Tax | CT-3 September 1, 2008 - August 31, 2009 | 2990-000 | | 25.00 | 31.69 |
| 11/18/2009 | 194 | NYS Corporation Tax | Form CT-3M/4M: September 1, 2008 - August 31, 2009 | 2990-000 | | 4.00 | 27.69 |
| 12/01/2009 | | FROM ACCT # ********3165 | transfer | 9999-000 | 100.00 | | 127.69 |
| 12/01/2009 | 195 | Connecticut Light & Power | electricity for September/October and October/November 2009 for room with books/records storage | 2410-000 | | 110.64 | 17.05 |
| 12/09/2009 | | FROM ACCT # ********3165 | transfer | 9999-000 | 1,100.00 | | 1,117.05 |
| 12/09/2009 | 196 | Iron Mountain | storage for December, 2009 | 2410-000 | | 1,054.90 | 62.15 |
| 01/08/2010 | | FROM ACCT # ********3165 | transfer | 9999-000 | 1,100.00 | | 1,162.15 |

*{ } Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 44

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3166 JP Morgan Chase Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/08/2010 | 197 | Iron Mountain | storage for January 2010 | 2410-000 | | 1,059.61 | 102.54 |
| 01/08/2010 | 198 | Connecticut Light & Power | Electricity for November/December 09 for room with books/records storage | 2410-000 | | 48.95 | 53.59 |
| 02/12/2010 | | FROM ACCT # ********3165 | transfer | 9999-000 | 2,300.00 | | 2,353.59 |
| 02/12/2010 | 199 | Iron Mountain | storage for February 2010 | 2410-000 | | 1,126.81 | 1,226.78 |
| 02/12/2010 | 200 | GAJ, LLC | 1/1/10 - 3/31/10 (Room I) Record storage at 415 Main St. Ridgefield, CT | 2410-000 | | 1,200.00 | 26.78 |
| 02/17/2010 | | FROM ACCT # ********3165 | transfer | 9999-000 | 193,620.09 | | 193,646.87 |
| 02/17/2010 | | FROM ACCT # ********3165 | transfer | 9999-000 | 235,189.38 | | 428,836.25 |
| 02/17/2010 | 201 | Lori Lapin Jones | Second Interim fees awarded pursuant to Court Order dated 2/16/10 | 2100-000 | | 11,284.71 | 417,551.54 |
| 02/17/2010 | 202 | Lori Lapin Jones | Second Interim expenses awarded pursuant to Court Order dated 2/16/10 | 2200-000 | | 277.31 | 417,274.23 |
| 02/17/2010 | 203 | Lori Lapin Jones PLLC | Second Interim fees awarded pursuant to Court Order dated 2/16/10 | 3110-000 | | 22,000.00 | 395,274.23 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 45

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3166 JP Morgan Chase Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/17/2010 | 204 | Lori Lapin Jones PLLC | Second Interim fees awarded pursuant to Court Order dated 2/16/10 | 3120-000 | | 1,079.58 | 394,194.65 |
| 02/17/2010 | 205 | Kevin M. Coffey, LLC | Second Interim fees awarded pursuant to Court Order dated 2/16/10 | 3410-000 | | 33,000.00 | 361,194.65 |
| 02/17/2010 | 206 | Kevin M. Coffey, LLC | Second Interim fees awarded pursuant to Court Order dated 2/16/10 | 3420-000 | | 231.58 | 360,963.07 |
| 02/17/2010 | 207 | LaMonica Herbst & Maniscalco, LLP | Second Interim fees awarded pursuant to Court Order dated 2/16/10 | 3210-000 | | 120,000.00 | 240,963.07 |
| 02/17/2010 | 208 | LaMonica Herbst & Maniscalco, LLP | Second Interim fees awarded pursuant to Court Order dated 2/16/10 | 3220-000 | | 5,746.91 | 235,216.16 |
| 02/17/2010 | 209 | Sun Crafts Participation, LLC | Liberty Mutual Settlement - Allocation to Sun as per Court Order | 4210-000 | | 235,189.38 | 26.78 |
| 03/10/2010 | | FROM ACCT # ********3165 | transfer | 9999-000 | 1,200.00 | | 1,226.78 |
| 03/10/2010 | 210 | Iron Mountain | storage for March 2010 | 2410-000 | | 1,126.81 | 99.97 |
| 04/07/2010 | | FROM ACCT # ********3165 | transfer | 9999-000 | 1,215.00 | | 1,314.97 |
| 04/07/2010 | 211 | Iron Mountain | storage for April 2010 | 2410-000 | | 1,126.81 | 188.16 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 46

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3166 JP Morgan Chase Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/29/2010 | 212 | Connecticut Light & Power | Electricity for March/April 10 for room with books/records storage | 2410-000 | | 50.98 | 137.18 |
| 05/12/2010 | | FROM ACCT # ********3165 | transfer | 9999-000 | 1,300.00 | | 1,437.18 |
| 05/12/2010 | | FROM ACCT # ********3165 | transfer | 9999-000 | 1,000.00 | | 2,437.18 |
| 05/12/2010 | 213 | Iron Mountain | storage for May 2010 | 2410-000 | | 1,126.81 | 1,310.37 |
| 05/12/2010 | 214 | GAJ, LLC | 4/1/10 - 6/30/10 (Room I) Record storage at 415 Main St. Ridgefield, CT | 2410-000 | | 1,200.00 | 110.37 |
| 06/03/2010 | | TRANSFER TO ACCT #********3166 | Bank Funds Transfer | 9999-000 | | 110.37 | 0.00 |

| | | |
|---|---|---|
| **COLUMN TOTALS** | 2,763,327.58 | 2,763,327.58 | $0.00 |
| Less: Bank Transfers/CDs | 2,763,327.58 | 110.37 | |
| **Subtotal** | 0.00 | 2,763,217.21 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $2,763,217.21 | |

{} Asset Reference(s)     **UST Form 101-7-TDR ( 10 /1/2010)**     ! - transaction has not been cleared

Exhibit 9
Page:  47

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3170 JP Morgan Chase Professionals Carve-Out |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/21/2008 | {33} | Wire Transfer from Counsel to Creditors' Committee | Balance in Creditors' Committee carve out escrow account | 1149-000 | 256,845.71 | | 256,845.71 |
| 10/21/2008 | | FROM ACCT # ********3165 | transfer made in error | 9999-000 | 145,400.05 | | 402,245.76 |
| 10/21/2008 | 1001 | Cooley Godward Kronish LLP | Final fees pursuant to Court Order; VOID Final fees pursuant to Court Order Voided on 10/21/2008 | 6700-004 | | 185,000.00 | 217,245.76 |
| 10/21/2008 | 1001 | Cooley Godward Kronish LLP | Final fees pursuant to Court Order; VOID Final fees pursuant to Court Order Voided: check issued on 10/21/2008 | 6700-004 | | -185,000.00 | 402,245.76 |
| 10/21/2008 | | TO ACCT # ********3166 | transfer to write checks from carve out funds | 9999-000 | | 217,245.76 | 185,000.00 |
| 10/22/2008 | {33} | Wire transfer from Debtors' Counsel | Balance of carve out account | 1149-000 | 611,164.98 | | 796,164.98 |
| 10/22/2008 | | TO ACCT # ********3166 | transfer | 9999-000 | | 488,752.11 | 307,412.87 |
| 10/22/2008 | | JP MORGAN CHASE BANK, N.A. | transfer made in error | 9999-000 | | 145,400.05 | 162,012.82 |

*{ } Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**      *! - transaction has not been cleared*

Exhibit 9
Page: 48

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3170 JP Morgan Chase Professionals Carve-Out |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/31/2008 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 30.07 | | 162,042.89 |
| 11/28/2008 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4000% | 1270-000 | 58.56 | | 162,101.45 |
| 12/31/2008 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 45.25 | | 162,146.70 |
| 01/30/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 26.60 | | 162,173.30 |
| 02/27/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 24.83 | | 162,198.13 |
| 03/31/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 28.39 | | 162,226.52 |
| 04/30/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 26.62 | | 162,253.14 |
| 05/29/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 25.73 | | 162,278.87 |
| 06/30/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 28.40 | | 162,307.27 |

{} Asset Reference(s)          **UST Form 101-7-TDR ( 10 /1/2010)**                                          ! - transaction has not been cleared

Exhibit 9
Page: 49

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) | |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| **Account #:** | ********3170 JP Morgan Chase Professionals Carve-Out | |
| **Blanket Bond (per case limit):** | $80,815,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/31/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 27.52 | | 162,334.79 |
| 08/31/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 27.52 | | 162,362.31 |
| 09/30/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 26.64 | | 162,388.95 |
| 10/29/2009 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.2500% | 1270-000 | 26.87 | | 162,415.82 |
| 10/29/2009 | | TO ACCT # ********3165 | transfer | 9999-000 | | 162,415.82 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | **1,013,813.74** | **1,013,813.74** | **$0.00** |
| Less: Bank Transfers/CDs | 145,400.05 | 1,013,813.74 | |
| **Subtotal** | **868,413.69** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$868,413.69** | **$0.00** | |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 50

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 07-42272-NHL | | Trustee Name: | Lori Lapin Jones (521860) |
|---|---|---|---|---|
| Case Name: | CRAFTS RETAIL HOLDING CORP., ET AL. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***9544 | | Account #: | ********3171 JP Morgan Chase PREFERENCES |
| For Period Ending: | 12/04/2017 | | Blanket Bond (per case limit): | $80,815,000.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/18/2008 | | Mobile Fabrics Inc. | funds transfer pursuant to a Substantive Cosolidation Order | | 81,159.96 | | 81,159.96 |
| | {26} | | Preference Proceeds received from Mobile Fabrics Inc.<br><br>$81,103.81 | 1241-000 | | | 81,159.96 |
| | | | interest on Preference proceeds from Mobile Fabrics Inc.<br><br>$56.15 | 1270-000 | | | 81,159.96 |
| 12/31/2008 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 3.10 | | 81,163.06 |
| 01/05/2009 | {26} | Creative Imaginations, LLC | Preference proceds | 1241-000 | 7,164.97 | | 88,328.03 |
| 01/30/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 14.25 | | 88,342.28 |
| 02/05/2009 | {26} | Blank Textiles, Inc./OTC | Preference proceeds | 1241-000 | 1,039.45 | | 89,381.73 |
| 02/27/2009 | {26} | Rutan Poly Industries, Inc. | Preference proceeds | 1241-000 | 500.00 | | 89,881.73 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 51

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3171 JP Morgan Chase PREFERENCES |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/27/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 13.65 | | 89,895.38 |
| 03/31/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 15.72 | | 89,911.10 |
| 04/01/2009 | {26} | Suburban Forklift, Inc. | Preference proceeds | 1241-000 | 400.00 | | 90,311.10 |
| 04/22/2009 | {26} | Hot Off The Press Inc. | preference proceeds | 1241-000 | 16,832.86 | | 107,143.96 |
| 04/27/2009 | {26} | Aztec Messenger, Inc. | Preference proceeds | 1241-000 | 664.79 | | 107,808.75 |
| 04/27/2009 | {26} | Rube P. Hoffman Company | Preference proceeds | 1241-000 | 1,600.00 | | 109,408.75 |
| 04/28/2009 | {26} | Leisure Arts Inc. | Preference proceeds | 1241-000 | 6,513.15 | | 115,921.90 |
| 04/30/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 15.52 | | 115,937.42 |
| 05/08/2009 | {26} | Ron Banafato, Inc. | preference proceeds | 1241-000 | 400.00 | | 116,337.42 |
| 05/08/2009 | {26} | CMF Business Supplies, Inc. | preference proceeds | 1241-000 | 750.00 | | 117,087.42 |
| 05/08/2009 | {26} | Syndicate Sales, Inc. | Preference proceeds | 1241-000 | 1,250.00 | | 118,337.42 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 52

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 07-42272-NHL | | | **Trustee Name:** | Lori Lapin Jones (521860) | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| **Taxpayer ID #:** | **-***9544 | | | **Account #:** | ********3171 JP Morgan Chase PREFERENCES | |
| **For Period Ending:** | 12/04/2017 | | | **Blanket Bond (per case limit):** | $80,815,000.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/11/2009 | {26} | JDA Software Inc. | Preference proceeds | 1241-000 | 1,000.00 | | 119,337.42 |
| 05/21/2009 | {26} | Cynamic Industries, LLC | Settlement of causes of action (preference) DEPOSIT CHECK #035230 | 1241-000 | 1,500.00 | | 120,837.42 |
| 05/21/2009 | {26} | Creative Co-Op, Inc. | Settlement of causes of action (preference) DEPOSIT CHECK #26498 | 1241-000 | 4,000.00 | | 124,837.42 |
| 05/29/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 18.84 | | 124,856.26 |
| 06/26/2009 | {26} | SRM Press Inc. | preference proceeds 1 of 3 payments | 1241-000 | 1,160.00 | | 126,016.26 |
| 06/26/2009 | {26} | SRM Press Inc. | preference proceeds 2 of 3 payments | 1241-000 | 1,160.00 | | 127,176.26 |
| 06/26/2009 | {26} | Tandy Leather Factory | preference proceeds | 1241-000 | 1,500.00 | | 128,676.26 |
| 06/26/2009 | {26} | The Gorilla Glue Company | preference proceeds | 1241-000 | 2,000.00 | | 130,676.26 |
| 06/30/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 21.89 | | 130,698.15 |
| 07/28/2009 | {26} | S.R. M. Press Inc. | Third and final payment - preference proceeds | 1241-000 | 1,160.00 | | 131,858.15 |
| 07/28/2009 | {26} | Lady Jane Ltd. | Preference proceeds | 1241-000 | 4,000.00 | | 135,858.15 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 53

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 07-42272-NHL | Trustee Name: | Lori Lapin Jones (521860) |
|---|---|---|---|
| Case Name: | CRAFTS RETAIL HOLDING CORP., ET AL. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***9544 | Account #: | ********3171 JP Morgan Chase PREFERENCES |
| For Period Ending: | 12/04/2017 | Blanket Bond (per case limit): | $80,815,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/29/2009 | {26} | East Continental Trucking, Inc. | partial payment - preference proceeds | 1241-000 | 2,000.00 | | 137,858.15 |
| 07/31/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 22.22 | | 137,880.37 |
| 08/18/2009 | {26} | Fabric Traditions | Preference proceeds | 1241-000 | 500.00 | | 138,380.37 |
| 08/18/2009 | {26} | Nick's Towing Service Inc. | Preference proceeds | 1241-000 | 1,000.00 | | 139,380.37 |
| 08/18/2009 | {26} | East Continental Trucking Inc. | Preference proceeds | 1241-000 | 2,000.00 | | 141,380.37 |
| 08/18/2009 | {26} | East Continental Trucking Inc. | Preference proceeds | 1241-000 | 4,000.00 | | 145,380.37 |
| 08/28/2009 | {26} | Nick's Towing Service, Inc. | Preference proceeds | 1241-000 | 1,000.00 | | 146,380.37 |
| 08/28/2009 | {26} | Decor Moulding Ltd. | Preference proceeds | 1241-000 | 1,769.83 | | 148,150.20 |
| 08/28/2009 | {26} | Franco Manufacturing Co. Inc. | Preference proceeds | 1241-000 | 2,000.00 | | 150,150.20 |
| 08/28/2009 | {26} | Popper & Crafton | Preference proceeds | 1241-000 | 2,424.40 | | 152,574.60 |
| 08/28/2009 | {26} | Simplicity Pattern Co. Inc. | Preference proceeds | 1241-000 | 5,000.00 | | 157,574.60 |
| 08/28/2009 | {26} | Demis Products Inc. | Preference proceeds | 1241-000 | 12,237.39 | | 169,811.99 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 54

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3171 JP Morgan Chase PREFERENCES |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/31/2009 | {26} | East Continental Trucking Inc. | preference proceeds | 1241-000 | 1,000.00 | | 170,811.99 |
| 08/31/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 23.88 | | 170,835.87 |
| 09/16/2009 | {26} | Universal Environmental Consulting Inc. | Preference proceeds | 1241-000 | 14,500.00 | | 185,335.87 |
| 09/29/2009 | {26} | East Continental Trucking, Inc. | Preference proceeds | 1241-000 | 1,000.00 | | 186,335.87 |
| 09/29/2009 | {26} | FOSS Manufacturing Company, LLC | preference proceeds | 1241-000 | 2,500.00 | | 188,835.87 |
| 09/29/2009 | {26} | Jarden Branded Consumables | Preference proceeds | 1241-000 | 4,243.98 | | 193,079.85 |
| 09/30/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 29.05 | | 193,108.90 |
| 10/07/2009 | {26} | Nick's Towing Service, Inc. | Preference proceeds | 1241-000 | 1,000.00 | | 194,108.90 |
| 10/07/2009 | {26} | Teters Floral Products, Inc. | Preference proceeds | 1241-000 | 5,000.00 | | 199,108.90 |
| 10/13/2009 | {26} | Nick's Towing Service, Inc. | Preference proceeds | 1241-000 | 1,000.00 | | 200,108.90 |
| 10/13/2009 | {26} | Grande Impressions Ltd. | Preference proceeds | 1241-000 | 2,500.00 | | 202,608.90 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 55

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 07-42272-NHL | Trustee Name: | Lori Lapin Jones (521860) |
|---|---|---|---|
| Case Name: | CRAFTS RETAIL HOLDING CORP., ET AL. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***9544 | Account #: | *******3171 JP Morgan Chase PREFERENCES |
| For Period Ending: | 12/04/2017 | Blanket Bond (per case limit): | $80,815,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/26/2009 | {26} | F.C. Young & Co., inc. | preference proceeds | 1241-000 | 11,232.00 | | 213,840.90 |
| 10/30/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 36.00 | | 213,876.90 |
| 11/13/2009 | {26} | Godlesky & Sywilok | preference proceeds | 1241-000 | 756.64 | | 214,633.54 |
| 11/13/2009 | {26} | Paper House Productions | Preference proceeds | 1241-000 | 2,944.53 | | 217,578.07 |
| 11/13/2009 | {26} | National Check Trust, Inc. | preference proceeds | 1241-000 | 3,500.00 | | 221,078.07 |
| 11/30/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 46.04 | | 221,124.11 |
| 11/30/2009 | Int | Interest adjustment | Interest adjustment | 1270-000 | 53.95 | | 221,178.06 |
| 12/31/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 46.89 | | 221,224.95 |
| 01/06/2010 | {26} | AT & T | final payment in satisfaction of preference action | 1241-000 | 1,947.00 | | 223,171.95 |
| 01/29/2010 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 44.17 | | 223,216.12 |
| 02/04/2010 | {26} | Elmer's Products Inc. | Preference proceeds | 1241-000 | 15,000.00 | | 238,216.12 |

{} Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    ! - transaction has not been cleared

## Form 2

Exhibit 9
Page: 56

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) | |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| **Account #:** | ********3171 JP Morgan Chase PREFERENCES | |
| **Blanket Bond (per case limit):** | $80,815,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/08/2010 | {26} | Nordman Cormany Hair & Compton | Preference proceeds - re: General Wax Co. | 1241-000 | 5,000.00 | | 243,216.12 |
| 02/17/2010 | {26} | Horizon Group USA, Inc. | Preference proceeds | 1241-000 | 4,000.00 | | 247,216.12 |
| 02/22/2010 | {26} | Tzetzo Bros., Inc. | preference proceeds | 1241-000 | 1,740.00 | | 248,956.12 |
| 02/26/2010 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 45.53 | | 249,001.65 |
| 03/24/2010 | {26} | Shotmeyer Bros. Fuel Co. LLC | Preference proceeds | 1241-000 | 2,000.00 | | 251,001.65 |
| 03/31/2010 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 56.28 | | 251,057.93 |
| 04/06/2010 | {26} | GMA Accessories, Inc. | preference proceeds | 1241-000 | 2,500.00 | | 253,557.93 |
| 04/06/2010 | {26} | Able Mechanical | preference proceeds | 1241-000 | 2,500.00 | | 256,057.93 |
| 04/06/2010 | {26} | Impact Innovations, Inc. | Preference proceeds | 1241-000 | 3,000.00 | | 259,057.93 |
| 04/07/2010 | {26} | MCS Industries Inc. | Preference proceeds | 1241-000 | 7,000.00 | | 266,057.93 |
| 04/14/2010 | {26} | NSI International Inc. | preference proceeds | 1241-000 | 1,000.00 | | 267,057.93 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 57

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3171 JP Morgan Chase PREFERENCES |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/14/2010 | {26} | PSE&G | preference proceeds | 1241-000 | 15,000.00 | | 282,057.93 |
| 04/30/2010 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 55.54 | | 282,113.47 |
| 05/28/2010 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 54.03 | | 282,167.50 |
| 06/02/2010 | {26} | Klear-Vu Corporation | Preference funds | 1241-000 | 5,000.00 | | 287,167.50 |
| 06/03/2010 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.2500% JPMORGAN CHASE BANK, N.A. | 1270-000 | 9.65 | | 287,177.15 |
| 06/03/2010 | | TRANSFER TO ACCT #********3171 | Bank Funds Transfer | 9999-000 | | 282,177.15 | 5,000.00 |
| 06/04/2010 | | TRANSFER TO ACCT #********3171 | Bank Funds Transfer | 9999-000 | | 5,000.00 | 0.00 |

Exhibit 9
Page: 58

## Form 2

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 07-42272-NHL | **Trustee Name:** | Lori Lapin Jones (521860) |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Taxpayer ID #:** | **-***9544 | **Account #:** | ********3171 JP Morgan Chase PREFERENCES |
| **For Period Ending:** | 12/04/2017 | **Blanket Bond (per case limit):** | $80,815,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | **COLUMN TOTALS** | | | 287,177.15 | 287,177.15 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 0.00 | 287,177.15 | |
| | | **Subtotal** | | | 287,177.15 | 0.00 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | $287,177.15 | $0.00 | |

Exhibit 9
Page: 59

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 07-42272-NHL |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. |
| **Taxpayer ID #:** | **-***9544 |
| **For Period Ending:** | 12/04/2017 |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | *********3165 Bank of New York Mellon General - Crafts |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/03/2010 | | TRANSFER FROM ACCT #*******3165 | Bank Funds Transfer | 9999-000 | 2,290,039.03 | | 2,290,039.03 |
| 06/13/2010 | {32} | State of New Jersey (Judiciary) | MISCELLANEOUS INCOME restitution payment DEPOSIT CHECK #D041003397 | 1229-000 | 23.00 | | 2,290,062.03 |
| 06/18/2010 | | TO ACCT # ********3166 | transfer | 9999-000 | | 1,100.00 | 2,288,962.03 |
| 06/30/2010 | Int | The Bank of New York Mellon | Interest posting at 0.3000% | 1270-000 | 526.96 | | 2,289,488.99 |
| 07/13/2010 | | TO ACCT # ********3166 | transfer | 9999-000 | | 1,168.70 | 2,288,320.29 |
| 07/19/2010 | | TO ACCT # ********3166 | transfer | 9999-000 | | 1,200.00 | 2,287,120.29 |
| 07/21/2010 | | TO ACCT # ********3166 | transfer | 9999-000 | | 9,726.06 | 2,277,394.23 |
| 07/26/2010 | | TO ACCT # ********3166 | transfer | 9999-000 | | 100.00 | 2,277,294.23 |
| 07/30/2010 | Int | The Bank of New York Mellon | Interest posting at 0.3000% | 1270-000 | 582.22 | | 2,277,876.45 |
| 08/10/2010 | | TO ACCT # ********3166 | transfer | 9999-000 | | 1,200.00 | 2,276,676.45 |
| 08/12/2010 | {32} | State of New Jersey (Judiciary) | Restitution re Deana Despirito DEPOSIT CHECK #D041003397 | 1229-000 | 38.00 | | 2,276,714.45 |

*{ } Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                         *! - transaction has not been cleared*

Exhibit 9
Page: 60

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | *********3165 Bank of New York Mellon General - Crafts |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/19/2010 | | TO ACCT # *********3166 | transfer | 9999-000 | | 46,000.00 | 2,230,714.45 |
| 08/31/2010 | Int | The Bank of New York Mellon | Interest posting at 0.3000% | 1270-000 | 575.28 | | 2,231,289.73 |
| 09/07/2010 | | TO ACCT # *********3166 | transfer | 9999-000 | | 1,100.00 | 2,230,189.73 |
| 09/13/2010 | {32} | State of New Jersey (Judiciary) | Restitution re Deana Despirito DEPOSIT CHECK #D041003397 | 1229-000 | 48.00 | | 2,230,237.73 |
| 09/30/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 128.31 | | 2,230,366.04 |
| 10/04/2010 | {13} | Cigna | class action litigation settlement funds | 1129-000 | 35.41 | | 2,230,401.45 |
| 10/14/2010 | | TO ACCT # *********3166 | transfer | 9999-000 | | 1,200.00 | 2,229,201.45 |
| 10/29/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 132.53 | | 2,229,333.98 |
| 11/09/2010 | | TO ACCT # *********3166 | Transfer | 9999-000 | | 1,200.00 | 2,228,133.98 |
| 11/10/2010 | {32} | State of New Jersey (Judiciary) | Restitution re Deana Despirito DEPOSIT CHECK #D041003397 | 1229-000 | 38.00 | | 2,228,171.98 |
| 11/30/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 128.19 | | 2,228,300.17 |
| 12/09/2010 | | TO ACCT # *********3166 | transfer | 9999-000 | | 1,200.00 | 2,227,100.17 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                    *! - transaction has not been cleared*

Exhibit 9
Page: 61

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********3165 Bank of New York Mellon General - Crafts |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/10/2010 | {13} | Visa Check/Master Money Antitrust Litigation Settlement | Distribution from VisaCheck/Master Money class action litigation | 1129-000 | 8,730.67 | | 2,235,830.84 |
| 12/31/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 132.72 | | 2,235,963.56 |
| 01/13/2011 | 11005 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/13/2011 FOR CASE #07-42272, Payment for Bond #016027942 for term | 2300-000 | | 1,635.97 | 2,234,327.59 |
| 01/18/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 72.86 | | 2,234,400.45 |
| 01/19/2011 | | TO ACCT # ********3166 | transfer | 9999-000 | | 1,250.00 | 2,233,150.45 |
| 01/20/2011 | | TO ACCT # ********3166 | transfer LHM fees and expenses | 9999-000 | | 46,364.72 | 2,186,785.73 |
| 01/21/2011 | | TO ACCT # ********3166 | transfer | 9999-000 | | 94,500.00 | 2,092,285.73 |
| 01/21/2011 | | TO ACCT # ********3166 | transfer | 9999-000 | | 12,600.00 | 2,079,685.73 |
| 01/31/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 56.74 | | 2,079,742.47 |
| 02/07/2011 | | TO ACCT # ********3166 | transfer | 9999-000 | | 1,250.00 | 2,078,492.47 |
| 02/28/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 111.61 | | 2,078,604.08 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page:  62

## Form 2

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 07-42272-NHL | **Trustee Name:** | Lori Lapin Jones (521860) |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | **Bank Name:** | The Bank of New York Mellon |
| **Taxpayer ID #:** | **-***9544 | **Account #:** | *********3165 Bank of New York Mellon General - Crafts |
| **For Period Ending:** | 12/04/2017 | **Blanket Bond (per case limit):** | $80,815,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/02/2011 | | TO ACCT # ********3166 | transfer | 9999-000 | | 1,200.00 | 2,077,404.08 |
| 03/10/2011 | {32} | State of New Jersey (Judiciary) | Restitution re Deana Despirito DEPOSIT CHECK #D041003397 | 1229-000 | 48.00 | | 2,077,452.08 |
| 03/14/2011 | {25} | Clay Electric Cooperative, Inc. | refund | 1290-000 | 85.39 | | 2,077,537.47 |
| 03/14/2011 | | TO ACCT # ********3166 | transfer | 9999-000 | | 1,250.00 | 2,076,287.47 |
| 03/18/2011 | {30} | Cigna | Insurance refund | 1290-000 | 1,488.00 | | 2,077,775.47 |
| 03/31/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 123.49 | | 2,077,898.96 |
| 04/14/2011 | {30} | Cigna | refund | 1290-000 | 77.85 | | 2,077,976.81 |
| 04/29/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 119.54 | | 2,078,096.35 |
| 05/11/2011 | {32} | State of New Jersey (Judiciary) | Restitution re Deana Despirito DEPOSIT CHECK #D041003397 | 1229-000 | 38.00 | | 2,078,134.35 |
| 05/12/2011 | | TO ACCT # ********3166 | transfer | 9999-000 | | 2,600.00 | 2,075,534.35 |
| 05/31/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 123.44 | | 2,075,657.79 |
| 06/08/2011 | | TO ACCT # ********3166 | transfer | 9999-000 | | 3,800.00 | 2,071,857.79 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 63

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | *********3165 Bank of New York Mellon General - Crafts |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/16/2011 | {30} | Cigna | refund | 1290-000 | 41.64 | | 2,071,899.43 |
| 06/17/2011 | | TO ACCT # ********3166 | transfer | 9999-000 | | 2,000.00 | 2,069,899.43 |
| 06/29/2011 | | FROM ACCT # ********3171 | transfer | 9999-000 | 489,086.60 | | 2,558,986.03 |
| 06/30/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 17.14 | | 2,559,003.17 |
| 07/05/2011 | {30} | Cigna | Refund | 1290-000 | 155.11 | | 2,559,158.28 |
| 07/14/2011 | | TO ACCT # ********3166 | transfer | 9999-000 | | 1,300.00 | 2,557,858.28 |
| 07/28/2011 | {26} | Spinrite Limited Partnership | Preference proceeds | 1241-000 | 4,500.00 | | 2,562,358.28 |
| 07/28/2011 | {26} | Interpro Manufacturing Ltd. | Preference proceeds | 1241-000 | 4,000.00 | | 2,566,358.28 |
| 07/29/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 21.71 | | 2,566,379.99 |
| 08/11/2011 | {26} | Crystal Temptations | Preference proceeds | 1241-000 | 10,000.00 | | 2,576,379.99 |
| 08/12/2011 | | TRANSFER TO ACCT #********3166 | Transfer | 9999-000 | | 1,250.00 | 2,575,129.99 |
| 08/24/2011 | Int | BANK OF NEW YORK MELLON | INTEREST REC'D FROM BANK | 1270-000 | 16.88 | | 2,575,146.87 |

*{} Asset Reference(s)*       **UST Form 101-7-TDR ( 10 /1/2010)**                                                      *! - transaction has not been cleared*

Exhibit 9
Page: 64

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********3165 Bank of New York Mellon General - Crafts |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/25/2011 | | TRANSFER TO ACCT #******5903 | Bank Funds Transfer | 9999-000 | | 2,575,146.87 | 0.00 |
| | | **COLUMN TOTALS** | | | 2,811,342.32 | 2,811,342.32 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 2,779,125.63 | 2,809,706.35 | |
| | | **Subtotal** | | | 32,216.69 | 1,635.97 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | $32,216.69 | $1,635.97 | |

Exhibit 9
Page: 65

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********3166 Bank of New York Mellon Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/03/2010 | | TRANSFER FROM ACCT #********3166 | Bank Funds Transfer | 9999-000 | 110.37 | | 110.37 |
| 06/18/2010 | | FROM ACCT # ********3165 | transfer | 9999-000 | 1,100.00 | | 1,210.37 |
| 06/18/2010 | 10215 | Connecticut Light & Power | Electricity for April/May 2010 for room with books/records storage | 2990-000 | | 42.03 | 1,168.34 |
| 06/18/2010 | 10216 | Iron Mountain | Storage for June, 2010 | 2410-000 | | 1,126.81 | 41.53 |
| 07/13/2010 | | FROM ACCT # ********3165 | transfer | 9999-000 | 1,168.70 | | 1,210.23 |
| 07/13/2010 | 10217 | Connecticut Light & Power | Electricity for May/June 2010 for room with books/records storage | 2990-000 | | 41.89 | 1,168.34 |
| 07/13/2010 | 10218 | Iron Mountain | Storage for July, 2010 | 2410-000 | | 1,126.81 | 41.53 |
| 07/19/2010 | | FROM ACCT # ********3165 | transfer | 9999-000 | 1,200.00 | | 1,241.53 |
| 07/19/2010 | 10219 | CAJ, LLC | 7/1/10 - 9/30/10 (Room I) Record storage at 415 Main St. Ridgefield, CT | 2410-000 | | 1,200.00 | 41.53 |
| 07/21/2010 | | FROM ACCT # ********3165 | transfer | 9999-000 | 9,726.06 | | 9,767.59 |
| 07/21/2010 | 10220 | Sun Crafts Participation, LLC | Sun's share of other collections under court approved stipulation | 4210-000 | | 9,726.06 | 41.53 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 66

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 07-42272-NHL | Trustee Name: | Lori Lapin Jones (521860) |
|---|---|---|---|
| Case Name: | CRAFTS RETAIL HOLDING CORP., ET AL. | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***9544 | Account #: | *********3166 Bank of New York Mellon Checking Account |
| For Period Ending: | 12/04/2017 | Blanket Bond (per case limit): | $80,815,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/26/2010 | | FROM ACCT # ********3165 | transfer | 9999-000 | 100.00 | | 141.53 |
| 07/26/2010 | 10221 | Connecticut Light & Power | Electricity for June/July 2010 for room with books/records storage | 2990-000 | | 41.98 | 99.55 |
| 08/10/2010 | | FROM ACCT # ********3165 | transfer | 9999-000 | 1,200.00 | | 1,299.55 |
| 08/10/2010 | 10222 | Iron Mountain | Storage for August, 2010 | 2410-000 | | 1,126.81 | 172.74 |
| 08/19/2010 | | FROM ACCT # ********3165 | transfer | 9999-000 | 46,000.00 | | 46,172.74 |
| 08/19/2010 | 10223 | United States Trustee | USTrustee's claim for fees pursuant to Court Order dated August 18, 2010 | 2950-000 | | 46,000.00 | 172.74 |
| 08/25/2010 | 10224 | Connecticut Light & Power | Electricity for July/August 2010 for room with books/records storage | 2990-000 | | 39.82 | 132.92 |
| 09/07/2010 | | FROM ACCT # ********3165 | transfer | 9999-000 | 1,100.00 | | 1,232.92 |
| 09/07/2010 | 10225 | Iron Mountain | Storage for September, 2010 | 2410-000 | | 1,126.81 | 106.11 |
| 10/05/2010 | 10226 | Connecticut Light & Power | Electricity for August/September 2010 for room with books/records storage | 2990-000 | | 41.56 | 64.55 |
| 10/14/2010 | | FROM ACCT # ********3165 | transfer | 9999-000 | 1,200.00 | | 1,264.55 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 67

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********3166 Bank of New York Mellon Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/14/2010 | 10227 | Iron Mountain | Storage for October, 2010 | 2410-000 | | 1,126.81 | 137.74 |
| 10/25/2010 | 10228 | Connecticut Light & Power | Electricity for September/October 2010 for room with books/records storage | 2990-000 | | 40.39 | 97.35 |
| 11/09/2010 | | FROM ACCT # ********3165 | Transfer | 9999-000 | 1,200.00 | | 1,297.35 |
| 11/09/2010 | 10229 | Iron Mountain | Storage for November, 2010 | 2410-000 | | 1,126.81 | 170.54 |
| 11/12/2010 | 10230 | NYS Corporation Tax | NYS Corporation tax (9/1/09-8/31/10) | 2820-000 | | 25.00 | 145.54 |
| 11/12/2010 | 10231 | NYS Corporation Tax | NYS Corporation tax (9/1/09-8/31/10) | 2820-000 | | 4.00 | 141.54 |
| 11/30/2010 | 10232 | Connecticut Light & Power | Electricity for October/November 2010 for room with books/records storage | 2990-000 | | 55.75 | 85.79 |
| 12/09/2010 | | FROM ACCT # ********3165 | transfer | 9999-000 | 1,200.00 | | 1,285.79 |
| 12/09/2010 | 10233 | Iron Mountain | Storage for December, 2010 | 2410-000 | | 1,126.81 | 158.98 |
| 01/05/2011 | 10234 | Connecticut Light & Power | Electricity for November/December 2010 for room with books/records storage | 2990-000 | | 64.67 | 94.31 |
| 01/19/2011 | | FROM ACCT # ********3165 | transfer | 9999-000 | 1,250.00 | | 1,344.31 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 68

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********3166 Bank of New York Mellon Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/19/2011 | 10235 | Iron Mountain | Storage for January 2011 | 2410-000 | | 1,253.97 | 90.34 |
| 01/20/2011 | | FROM ACCT # ********3165 | transfer LHM fees and expenses | 9999-000 | 46,364.72 | | 46,455.06 |
| 01/20/2011 | 10236 | LaMonica Herbst & Maniscalco LLP | Interim fees pursuant to Order dated 1/20/11 | 3210-000 | | 45,000.00 | 1,455.06 |
| 01/20/2011 | 10237 | LaMonica Herbst & Maniscalco LLP | Interim fees pursuant to Order dated 1/20/11 | 3220-000 | | 1,364.72 | 90.34 |
| 01/21/2011 | | FROM ACCT # ********3165 | transfer | 9999-000 | 94,500.00 | | 94,590.34 |
| 01/21/2011 | | FROM ACCT # ********3165 | transfer | 9999-000 | 12,600.00 | | 107,190.34 |
| 01/21/2011 | 10238 | Lori Lapin Jones, Trustee | Third interim fees awarded pursuant to order dated 1/20/11 | 2100-000 | | 12,500.00 | 94,690.34 |
| 01/21/2011 | 10239 | Lori Lapin Jones, Trustee | Third interim expenses awarded pursuant to order dated 1/20/11 | 2200-000 | | 160.47 | 94,529.87 |
| 01/21/2011 | 10240 | Lori Lapin Jones PLLC | Third interim fees awarded pursuant to order dated 1/20/11 | 3110-000 | | 23,000.00 | 71,529.87 |
| 01/21/2011 | 10241 | Lori Lapin Jones PLLC | Third interim expenses awarded pursuant to order dated 1/20/11 | 3120-000 | | 1,368.41 | 70,161.46 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page:  69

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********3166 Bank of New York Mellon Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/21/2011 | 10242 | Kevin M. Coffey LLC | Third interim fees awarded pursuant to order dated 1/20/11 | 3410-000 | | 70,000.00 | 161.46 |
| 01/21/2011 | 10243 | Kevin M. Coffey LLC | Third interim expenses awarded pursuant to order dated 1/20/11 | 3420-000 | | 13.75 | 147.71 |
| 02/07/2011 | | FROM ACCT # ********3165 | transfer | 9999-000 | 1,250.00 | | 1,397.71 |
| 02/07/2011 | 10244 | Iron Mountain | Storage for February 2011 | 2410-000 | | 1,253.97 | 143.74 |
| 02/15/2011 | 10245 | Connecticut Light & Power | Electricity for December 2010/January 2011 for room with books/records storage | 2990-000 | | 43.74 | 100.00 |
| 03/02/2011 | | FROM ACCT # ********3165 | transfer | 9999-000 | 1,200.00 | | 1,300.00 |
| 03/02/2011 | 10246 | CAJ, LLC | 1/1/11 to 3/31/11 (Room I) Record storage at 415 Main St. Ridgefield, CT | 2410-000 | | 1,200.00 | 100.00 |
| 03/03/2011 | 10247 | Connecticut Light & Power | Electricity for January /February 2011 for room with books/records storage | 2990-000 | | 38.50 | 61.50 |
| 03/14/2011 | | FROM ACCT # ********3165 | transfer | 9999-000 | 1,250.00 | | 1,311.50 |
| 03/14/2011 | 10248 | Iron Mountain | Storage for March 2011 | 2410-000 | | 1,249.26 | 62.24 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**                                                    *! - transaction has not been cleared*

Exhibit 9
Page: 70

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********3166 Bank of New York Mellon Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/05/2011 | 10249 | Connecticut Light & Power | Electricity for February/March 2011 for room with books/records storage | 2990-000 | | 40.33 | 21.91 |
| 05/12/2011 | | FROM ACCT # ********3165 | transfer | 9999-000 | 2,600.00 | | 2,621.91 |
| 05/12/2011 | 10250 | Iron Mountain | Storage for April 2011 | 2410-000 | | 1,249.26 | 1,372.65 |
| 05/12/2011 | 10251 | Iron Mountain | Storage for May 2011 | 2410-000 | | 1,249.26 | 123.39 |
| 05/12/2011 | 10252 | Connecticut Light & Power | Electricity for March/April 2011 for room with books/records storage | 2990-000 | | 42.56 | 80.83 |
| 06/08/2011 | | FROM ACCT # ********3165 | transfer | 9999-000 | 3,800.00 | | 3,880.83 |
| 06/08/2011 | 10253 | CAJ, LLC | 4/1/11 to 6/30/11 (Room I) Record storage at 415 Main St. Ridgefield, CT | 2410-000 | | 1,200.00 | 2,680.83 |
| 06/08/2011 | 10254 | CAJ, LLC | 7/1/11 to 9/30/11 (Room I) Record storage at 415 Main St. Ridgefield, CT | 2410-000 | | 1,200.00 | 1,480.83 |
| 06/08/2011 | 10255 | Iron Mountain | Storage for June 2011 | 2410-000 | | 1,249.26 | 231.57 |
| 06/08/2011 | 10256 | Connecticut Light & Power | Electricity for April/May 2011 for room with books/records storage | 2990-000 | | 39.41 | 192.16 |
| 06/17/2011 | | FROM ACCT # ********3165 | transfer | 9999-000 | 2,000.00 | | 2,192.16 |

**Form 2**

**Cash Receipts And Disbursements Record**

Exhibit 9

Page: 71

| | | | | | |
|---|---|---|---|---|---|
| **Case No.:** | 07-42272-NHL | | **Trustee Name:** | Lori Lapin Jones (521860) | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | | **Bank Name:** | The Bank of New York Mellon | |
| **Taxpayer ID #:** | **-***9544 | | **Account #:** | **********3166 Bank of New York Mellon Checking Account | |
| **For Period Ending:** | 12/04/2017 | | **Blanket Bond (per case limit):** | $80,815,000.00 | |
| | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/20/2011 | 10257 | Julie Antonides | Interim Distribution pursuant to Deposits/gift cards May 19, 2011 Order | 6910-000 | | 50.00 | 2,142.16 |
| 06/20/2011 | 10258 | Denise Balady | Interim Distribution pursuant to Deposits/gift cards May 19, 2011 Order | 6910-000 | | 25.00 | 2,117.16 |
| 06/20/2011 | 10259 | Amanda Basile | Interim Distribution pursuant to Deposits/gift cards May 19, 2011 Order | 6910-000 | | 15.00 | 2,102.16 |
| 06/20/2011 | 10260 | Krista Basile | Interim Distribution pursuant to Deposits/gift cards May 19, 2011 Order | 6910-000 | | 15.00 | 2,087.16 |
| 06/20/2011 | 10261 | Rosemarie Bell | Interim Distribution pursuant to Deposits/gift cards May 19, 2011 Order | 6910-000 | | 8.01 | 2,079.15 |
| 06/20/2011 | 10262 | Georgette Boehm | Interim Distribution pursuant to Deposits/gift cards May 19, 2011 Order | 6910-000 | | 25.74 | 2,053.41 |
| 06/20/2011 | 10263 | Beth Booker | Interim Distribution pursuant to Deposits/gift cards May 19, 2011 Order | 6910-000 | | 30.00 | 2,023.41 |
| 06/20/2011 | 10264 | Judy Borger | Interim Distribution pursuant to Deposits/gift cards May 19, 2011 Order Voided on 10/20/2011 | 6950-004 | | 15.73 | 2,007.68 |

*{ } Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                                          *! - transaction has not been cleared*

Exhibit 9
Page: 72

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********3166 Bank of New York Mellon Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/20/2011 | 10265 | Katherine Bradley | Interim Distribution pursuant to Deposits/gift cards May 19, 2011 Order | 6910-000 | | 10.46 | 1,997.22 |
| 06/20/2011 | 10266 | Elaine C. Broderick | Interim Distribution pursuant to Deposits/gift cards May 19, 2011 Order | 6910-000 | | 25.00 | 1,972.22 |
| 06/20/2011 | 10267 | Roseann Cosentino | Interim Distribution pursuant to Deposits/gift cards May 19, 2011 Order | 6910-000 | | 97.81 | 1,874.41 |
| 06/20/2011 | 10268 | Deyanira Delgado | Interim Distribution pursuant to Deposits/gift cards May 19, 2011 Order | 6910-000 | | 6.48 | 1,867.93 |
| 06/20/2011 | 10269 | Kenia Delgado | Interim Distribution pursuant to Deposits/gift cards May 19, 2011 Order | 6910-000 | | 26.81 | 1,841.12 |
| 06/20/2011 | 10270 | Audrey A. Dundas | Interim Distribution pursuant to Deposits/gift cards May 19, 2011 Order | 6910-000 | | 25.00 | 1,816.12 |
| 06/20/2011 | 10271 | Linda D'Orazio | Interim Distribution pursuant to Deposits/gift cards May 19, 2011 Order | 6910-000 | | 110.00 | 1,706.12 |
| 06/20/2011 | 10272 | Amy Fairweather | Interim Distribution pursuant to Deposits/gift cards May 19, 2011 Order | 6910-000 | | 10.00 | 1,696.12 |
| 06/20/2011 | 10273 | Amy Gallagher | Interim Distribution pursuant to Deposits/gift cards May 19, 2011 Order | 6910-000 | | 25.00 | 1,671.12 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 73

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********3166 Bank of New York Mellon Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/20/2011 | 10274 | Darshana Gandhi | Interim Distribution pursuant to Deposits/gift cards May 19, 2011 Order | 6910-000 | | 5.00 | 1,666.12 |
| 06/20/2011 | 10275 | Maureen Gardiner | Interim Distribution pursuant to Deposits/gift cards May 19, 2011 Order | 6910-000 | | 75.00 | 1,591.12 |
| 06/20/2011 | 10276 | Ann Garfinkel | Interim Distribution pursuant to Deposits/gift cards May 19, 2011 Order | 6910-000 | | 8.65 | 1,582.47 |
| 06/20/2011 | 10277 | Nancy Gehring | Interim Distribution pursuant to Deposits/gift cards May 19, 2011 Order | 6910-000 | | 25.00 | 1,557.47 |
| 06/20/2011 | 10278 | Helen Giova | Interim Distribution pursuant to Deposits/gift cards May 19, 2011 Order | 6910-000 | | 30.00 | 1,527.47 |
| 06/20/2011 | 10279 | Barbara Halasz | Interim Distribution pursuant to Deposits/gift cards May 19, 2011 Order | 6910-000 | | 25.00 | 1,502.47 |
| 06/20/2011 | 10280 | Ann Douglas Hardy | Interim Distribution pursuant to Deposits/gift cards May 19, 2011 Order | 6910-000 | | 25.00 | 1,477.47 |
| 06/20/2011 | 10281 | Kim R. Harrison | Interim Distribution pursuant to Deposits/gift cards May 19, 2011 Order | 6910-000 | | 25.00 | 1,452.47 |

Exhibit 9
Page: 74

## Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 07-42272-NHL | | **Trustee Name:** | Lori Lapin Jones (521860) | | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | | **Bank Name:** | The Bank of New York Mellon | | |
| **Taxpayer ID #:** | **-***9544 | | **Account #:** | **********3166 Bank of New York Mellon Checking Account | | |
| **For Period Ending:** | 12/04/2017 | | **Blanket Bond (per case limit):** | $80,815,000.00 | | |
| | | | **Separate Bond (if applicable):** | N/A | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/20/2011 | 10282 | Lisa A. Horst | Interim Distribution pursuant to Deposits/gift cards May 19, 2011 Order Voided on 10/20/2011 | 6950-004 | | 12.05 | 1,440.42 |
| 06/20/2011 | 10283 | Marion F. Kelly | Interim Distribution pursuant to Deposits/gift cards May 19, 2011 Order | 6910-000 | | 20.00 | 1,420.42 |
| 06/20/2011 | 10284 | Kim Larsen | Interim Distribution pursuant to Deposits/gift cards May 19, 2011 Order | 6910-000 | | 25.00 | 1,395.42 |
| 06/20/2011 | 10285 | Michelle Love | Interim Distribution pursuant to Deposits/gift cards May 19, 2011 Order | 6910-000 | | 25.00 | 1,370.42 |
| 06/20/2011 | 10286 | Elizabeth Luzano-Rodriguez | Interim Distribution pursuant to Deposits/gift cards May 19, 2011 Order | 6910-000 | | 25.00 | 1,345.42 |
| 06/20/2011 | 10287 | Sue Malanga | Interim Distribution pursuant to Deposits/gift cards May 19, 2011 Order | 6910-000 | | 25.00 | 1,320.42 |
| 06/20/2011 | 10288 | Laurel Malave | Interim Distribution pursuant to Deposits/gift cards May 19, 2011 Order | 6910-000 | | 25.00 | 1,295.42 |
| 06/20/2011 | 10289 | Gail Maltzman | Interim Distribution pursuant to Deposits/gift cards May 19, 2011 Order | 6910-000 | | 10.58 | 1,284.84 |

Exhibit 9
Page: 75

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********3166 Bank of New York Mellon Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/20/2011 | 10290 | Susan M. McClair | Interim Distribution pursuant to Deposits/gift cards May 19, 2011 Order | 6910-000 | | 8.16 | 1,276.68 |
| 06/20/2011 | 10291 | Sandy McConnell | Interim Distribution pursuant to Deposits/gift cards May 19, 2011 Order Voided on 10/20/2011 | 6950-004 | | 16.99 | 1,259.69 |
| 06/20/2011 | 10292 | Judy Melchior | Interim Distribution pursuant to Deposits/gift cards May 19, 2011 Order | 6910-000 | | 40.00 | 1,219.69 |
| 06/20/2011 | 10293 | Hema Menon | Interim Distribution pursuant to Deposits/gift cards May 19, 2011 Order | 6910-000 | | 20.21 | 1,199.48 |
| 06/20/2011 | 10294 | Jeanette Molee | Interim Distribution pursuant to Deposits/gift cards May 19, 2011 Order | 6910-000 | | 25.00 | 1,174.48 |
| 06/20/2011 | 10295 | Trudi Mueller | Interim Distribution pursuant to Deposits/gift cards May 19, 2011 Order | 6910-000 | | 15.00 | 1,159.48 |
| 06/20/2011 | 10296 | Cathy Murabito | Interim Distribution pursuant to Deposits/gift cards May 19, 2011 Order | 6910-000 | | 41.75 | 1,117.73 |
| 06/20/2011 | 10297 | Lydia Ouellette | Interim Distribution pursuant to Deposits/gift cards May 19, 2011 Order | 6910-000 | | 74.10 | 1,043.63 |

Exhibit 9
Page: 76

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********3166 Bank of New York Mellon Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/20/2011 | 10298 | Jill E. Page | Interim Distribution pursuant to Deposits/gift cards May 19, 2011 Order | 6910-000 | | 25.00 | 1,018.63 |
| 06/20/2011 | 10299 | Virginia Philippy | Interim Distribution pursuant to Deposits/gift cards May 19, 2011 Order | 6910-000 | | 10.00 | 1,008.63 |
| 06/20/2011 | 10300 | Rose Poole | Interim Distribution pursuant to Deposits/gift cards May 19, 2011 Order Voided on 10/20/2011 | 6950-004 | | 6.02 | 1,002.61 |
| 06/20/2011 | 10301 | Cara S. Pregadio | Interim Distribution pursuant to Deposits/gift cards May 19, 2011 Order | 6910-000 | | 100.00 | 902.61 |
| 06/20/2011 | 10302 | Gabriella Propato | Interim Distribution pursuant to Deposits/gift cards May 19, 2011 Order | 6910-000 | | 13.96 | 888.65 |
| 06/20/2011 | 10303 | Katherine Quilban | Interim Distribution pursuant to Deposits/gift cards May 19, 2011 Order Voided on 10/20/2011 | 6950-004 | | 30.00 | 858.65 |
| 06/20/2011 | 10304 | Marianne Rehse | Interim Distribution pursuant to Deposits/gift cards May 19, 2011 Order | 6910-000 | | 20.57 | 838.08 |
| 06/20/2011 | 10305 | Laura Rigano | Interim Distribution pursuant to Deposits/gift cards May 19, 2011 Order | 6910-000 | | 50.00 | 788.08 |

*{} Asset Reference(s)*   **UST Form 101-7-TDR ( 10 /1/2010)**                                                    *! - transaction has not been cleared*

Exhibit 9
Page: 77

**Form 2**

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********3166 Bank of New York Mellon Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/20/2011 | 10306 | Maria Rimicci | Interim Distribution pursuant to Deposits/gift cards May 19, 2011 Order | 6910-000 | | 12.82 | 775.26 |
| 06/20/2011 | 10307 | Heidi Risman | Interim Distribution pursuant to Deposits/gift cards May 19, 2011 Order | 6910-000 | | 45.00 | 730.26 |
| 06/20/2011 | 10308 | Jorine Robinson | Interim Distribution pursuant to Deposits/gift cards May 19, 2011 Order | 6910-000 | | 64.30 | 665.96 |
| 06/20/2011 | 10309 | Helen Ros | Interim Distribution pursuant to Deposits/gift cards May 19, 2011 Order | 6910-000 | | 20.00 | 645.96 |
| 06/20/2011 | 10310 | Doris Rubinic | Interim Distribution pursuant to Deposits/gift cards May 19, 2011 Order | 6910-000 | | 35.69 | 610.27 |
| 06/20/2011 | 10311 | Regina Slominski | Interim Distribution pursuant to Deposits/gift cards May 19, 2011 Order | 6910-000 | | 25.00 | 585.27 |
| 06/20/2011 | 10312 | Jennifer Sommers | Interim Distribution pursuant to Deposits/gift cards May 19, 2011 Order Voided on 10/20/2011 | 6950-004 | | 25.00 | 560.27 |
| 06/20/2011 | 10313 | Darlene Souther | Interim Distribution pursuant to Deposits/gift cards May 19, 2011 Order | 6910-000 | | 34.07 | 526.20 |

Exhibit 9
Page: 78

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********3166 Bank of New York Mellon Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/20/2011 | 10314 | Cheryl A. Spoerr | Interim Distribution pursuant to Deposits/gift cards May 19, 2011 Order | 6910-000 | | 100.00 | 426.20 |
| 06/20/2011 | 10315 | Marcy Stango | Interim Distribution pursuant to Deposits/gift cards May 19, 2011 Order | 6910-000 | | 15.92 | 410.28 |
| 06/20/2011 | 10316 | Georgina Stetter | Interim Distribution pursuant to Deposits/gift cards May 19, 2011 Order | 6910-000 | | 5.00 | 405.28 |
| 06/20/2011 | 10317 | Rosanna E. Suttora | Interim Distribution pursuant to Deposits/gift cards May 19, 2011 Order | 6910-000 | | 27.79 | 377.49 |
| 06/20/2011 | 10318 | Lauren K. Venen | Interim Distribution pursuant to Deposits/gift cards May 19, 2011 Order | 6910-000 | | 25.00 | 352.49 |
| 06/20/2011 | 10319 | Mary Ullman | Interim Distribution pursuant to Deposits/gift cards May 19, 2011 Order | 6910-000 | | 20.00 | 332.49 |
| 06/20/2011 | 10320 | Rachel Wiederman | Interim Distribution pursuant to Deposits/gift cards May 19, 2011 Order | 6910-000 | | 4.19 | 328.30 |
| 06/20/2011 | 10321 | George Henderson | Interim Distribution pursuant to Deposits/gift cards May 19, 2011 Order | 6910-000 | | 25.00 | 303.30 |

{} Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    ! - transaction has not been cleared

Exhibit 9
Page: 79

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********3166 Bank of New York Mellon Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/20/2011 | 10322 | Elizabeth C. Kupfer | Interim Distribution pursuant to Replicated from check #10321 May 19, 2011 Order | 6910-000 | | 50.00 | 253.30 |
| 07/14/2011 | | FROM ACCT # ********3165 | transfer | 9999-000 | 1,300.00 | | 1,553.30 |
| 07/14/2011 | 10323 | Connecticut Light & Power | Electricity for May/June 2011 for \ room with books/records storage | 2990-000 | | 38.92 | 1,514.38 |
| 07/14/2011 | 10324 | Iron Mountain | Storage for July 2011 | 2410-000 | | 1,249.26 | 265.12 |
| 08/12/2011 | | TRANSFER FROM ACCT #********3165 | Transfer | 9999-000 | 1,250.00 | | 1,515.12 |
| 08/12/2011 | 10325 | Iron Mountain | Storage for August 2011 | 2410-000 | | 1,249.26 | 265.86 |
| 08/25/2011 | | TRANSFER TO ACCT #******5881 | Bank Funds Transfer | 9999-000 | | 265.86 | 0.00 |
| 10/20/2011 | 10264 | Judy Borger | Interim Distribution pursuant to Deposits/gift cards May 19, 2011 Order Voided: check issued on 06/20/2011 | 6950-004 | | -15.73 | 15.73 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                        *! - transaction has not been cleared*

Exhibit 9
Page: 80

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********3166 Bank of New York Mellon Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/20/2011 | 10282 | Lisa A. Horst | Interim Distribution pursuant to Deposits/gift cards May 19, 2011 Order Voided: check issued on 06/20/2011 | 6950-004 | | -12.05 | 27.78 |
| 10/20/2011 | 10291 | Sandy McConnell | Interim Distribution pursuant to Deposits/gift cards May 19, 2011 Order Voided: check issued on 06/20/2011 | 6950-004 | | -16.99 | 44.77 |
| 10/20/2011 | 10300 | Rose Poole | Interim Distribution pursuant to Deposits/gift cards May 19, 2011 Order Voided: check issued on 06/20/2011 | 6950-004 | | -6.02 | 50.79 |
| 10/20/2011 | 10303 | Katherine Quilban | Interim Distribution pursuant to Deposits/gift cards May 19, 2011 Order Voided: check issued on 06/20/2011 | 6950-004 | | -30.00 | 80.79 |
| 10/20/2011 | 10312 | Jennifer Sommers | Interim Distribution pursuant to Deposits/gift cards May 19, 2011 Order Voided: check issued on 06/20/2011 | 6950-004 | | -25.00 | 105.79 |
| 10/20/2011 | | TRANSFER TO ACCT #******5903 | Bank Funds Transfer | 9999-000 | | 105.79 | 0.00 |

*{ } Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 81

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********3166 Bank of New York Mellon Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | **COLUMN TOTALS** | | | **234,669.85** | **234,669.85** | **$0.00** |
| | | Less: Bank Transfers/CDs | | | 234,669.85 | 371.65 | |
| | | **Subtotal** | | | **0.00** | **234,298.20** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$0.00** | **$234,298.20** | |

Exhibit 9
Page: 82

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | *********3171 Bank of New York Mellon PREFERENCES |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/03/2010 | | TRANSFER FROM ACCT #*******3171 | Bank Funds Transfer | 9999-000 | 282,177.15 | | 282,177.15 |
| 06/04/2010 | | TRANSFER FROM ACCT #*******3171 | Bank Funds Transfer | 9999-000 | 5,000.00 | | 287,177.15 |
| 06/28/2010 | {26} | Shine Company Inc. | Preference proceeds | 1241-000 | 13,000.00 | | 300,177.15 |
| 06/28/2010 | {26} | American Jersey Improvement & Construction Inc. | preference proceeds | 1241-000 | 882.25 | | 301,059.40 |
| 06/30/2010 | Int | The Bank of New York Mellon | Interest posting at 0.2500% | 1270-000 | 55.23 | | 301,114.63 |
| 07/13/2010 | {26} | Safari Ltd. | Preference proceeds | 1241-000 | 3,000.00 | | 304,114.63 |
| 07/20/2010 | {26} | Joan Baker Designs | preference proceeds | 1241-000 | 5,000.00 | | 309,114.63 |
| 07/20/2010 | {26} | Allary Corp. | preference proceeds | 1241-000 | 1,000.00 | | 310,114.63 |
| 07/30/2010 | Int | The Bank of New York Mellon | Interest posting at 0.2500% | 1270-000 | 64.76 | | 310,179.39 |
| 08/05/2010 | {26} | Learning Curve Branks, Inc. | Preference proceeds | 1241-000 | 18,000.00 | | 328,179.39 |
| 08/05/2010 | {26} | Shared Services | preference proceeds | 1241-000 | 2,500.00 | | 330,679.39 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 83

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | *********3171 Bank of New York Mellon PREFERENCES |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/05/2010 | {26} | American Jersey Improvement & Construction, Inc. | preference proceeds | 1241-000 | 882.25 | | 331,561.64 |
| 08/20/2010 | {26} | Creative Hands by Fibre Craft Material | preference proceeds | 1241-000 | 35,000.00 | | 366,561.64 |
| 08/20/2010 | {26} | Joan Baker Designs | preference proceeds | 1241-000 | 5,000.00 | | 371,561.64 |
| 08/31/2010 | Int | The Bank of New York Mellon | Interest posting at 0.2500% | 1270-000 | 72.14 | | 371,633.78 |
| 09/23/2010 | {26} | Springs Global | preference proceeds | 1241-000 | 9,000.00 | | 380,633.78 |
| 09/30/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 9.21 | | 380,642.99 |
| 10/14/2010 | {26} | Mega Brands, Inc. | Preference proceeds | 1241-000 | 3,500.00 | | 384,142.99 |
| 10/27/2010 | {26} | Data Capture Solutions | preference proceeds | 1241-000 | 4,000.00 | | 388,142.99 |
| 10/27/2010 | {26} | Kittrich Corporation | preference proceeds | 1241-000 | 2,500.00 | | 390,642.99 |
| 10/29/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 9.75 | | 390,652.74 |
| 11/02/2010 | {26} | P. O. S. Labeling Systems LLC | Preference proceeds | 1241-000 | 3,500.00 | | 394,152.74 |
| 11/12/2010 | {26} | Susan A. Rosenthal | Preference proceeds | 1241-000 | 7,300.00 | | 401,452.74 |

Exhibit 9
Page: 84

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 07-42272-NHL | Trustee Name: | Lori Lapin Jones (521860) |
|---|---|---|---|
| Case Name: | CRAFTS RETAIL HOLDING CORP., ET AL. | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***9544 | Account #: | **********3171 Bank of New York Mellon PREFERENCES |
| For Period Ending: | 12/04/2017 | Blanket Bond (per case limit): | $80,815,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/12/2010 | {26} | Decoart Inc. | Preference Proceeds | 1241-000 | 3,500.00 | | 404,952.74 |
| 11/17/2010 | {26} | Allstate Floral & Craft, Inc. | Preference proceeds | 1241-000 | 2,800.00 | | 407,752.74 |
| 11/24/2010 | {26} | Larson Juhl | Preference proceeds settlement with Larson Juhl DEPOSIT CHECK #00575789 | 1241-000 | 25,000.00 | | 432,752.74 |
| 11/30/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 9.92 | | 432,762.66 |
| 12/10/2010 | {26} | First Energy | Preference proceeds | 1241-000 | 1,500.00 | | 434,262.66 |
| 12/13/2010 | {26} | Fairfield Processing Corporation | Preference proceeds | 1241-000 | 5,000.00 | | 439,262.66 |
| 12/31/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 11.10 | | 439,273.76 |
| 01/19/2011 | | Jakks Pacific, Inc. | preference proceeds | | 23,500.00 | | 462,773.76 |
| | {26} | | Play Along, Inc.          $6,000.00 | 1241-000 | | | 462,773.76 |
| | {26} | | Flying Colors Toys          $17,500.00 | 1241-000 | | | 462,773.76 |

Exhibit 9
Page: 85

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 07-42272-NHL | Trustee Name: | Lori Lapin Jones (521860) |
|---|---|---|---|
| Case Name: | CRAFTS RETAIL HOLDING CORP., ET AL. | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***9544 | Account #: | **********3171 Bank of New York Mellon PREFERENCES |
| For Period Ending: | 12/04/2017 | Blanket Bond (per case limit): | $80,815,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/25/2011 | {26} | Delaware DG CO LLC | Preference proceeds | 1241-000 | 5,000.00 | | 467,773.76 |
| 01/25/2011 | {26} | Morex Corporation | Preference proceeds | 1241-000 | 1,500.00 | | 469,273.76 |
| 01/31/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 11.43 | | 469,285.19 |
| 02/07/2011 | {26} | IBM | Preference proceeds | 1241-000 | 3,000.00 | | 472,285.19 |
| 02/28/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 10.84 | | 472,296.03 |
| 03/03/2011 | {26} | Levcor International Inc. | Preference proceeds (Jones vs. B. Blumenthal Lansing Company) | 1241-000 | 3,500.00 | | 475,796.03 |
| 03/03/2011 | {26} | ASL Transportation Group | Preference proceeds | 1241-000 | 2,000.00 | | 477,796.03 |
| 03/07/2011 | {26} | JH Cohen LLP | preference proceeds | 1241-000 | 5,000.00 | | 482,796.03 |
| 03/31/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 12.24 | | 482,808.27 |
| 04/04/2011 | {26} | New Jersey Natural Gas | preference proceeds | 1241-000 | 3,500.00 | | 486,308.27 |
| 04/04/2011 | {26} | Arnall Golden Gregory LLP | preference proceeds | 1241-000 | 2,000.00 | | 488,308.27 |
| 04/29/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 12.01 | | 488,320.28 |

Exhibit 9
Page: 86

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 07-42272-NHL | Trustee Name: | Lori Lapin Jones (521860) |
|---|---|---|---|
| Case Name: | CRAFTS RETAIL HOLDING CORP., ET AL. | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***9544 | Account #: | **********3171 Bank of New York Mellon PREFERENCES |
| For Period Ending: | 12/04/2017 | Blanket Bond (per case limit): | $80,815,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/11/2011 | {26} | Imperial Toy LLC | preference proceeds | 1241-000 | 750.00 | | 489,070.28 |
| 05/31/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 12.44 | | 489,082.72 |
| 06/29/2011 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | 3.88 | | 489,086.60 |
| 06/29/2011 | | TO ACCT # ********3165 | transfer | 9999-000 | | 489,086.60 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| COLUMN TOTALS | 489,086.60 | 489,086.60 | $0.00 |
| Less: Bank Transfers/CDs | 287,177.15 | 489,086.60 | |
| Subtotal | 201,909.45 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $201,909.45 | $0.00 | |

Exhibit 9
Page: 87

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 07-42272-NHL | Trustee Name: | Lori Lapin Jones (521860) |
|---|---|---|---|
| Case Name: | CRAFTS RETAIL HOLDING CORP., ET AL. | Bank Name: | Capital One Bank |
| Taxpayer ID #: | **-***9544 | Account #: | ******5881 Capital One Checking Account |
| For Period Ending: | 12/04/2017 | Blanket Bond (per case limit): | $80,815,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/25/2011 | | TRANSFER FROM ACCT #********3166 | Bank Funds Transfer | 9999-000 | 265.86 | | 265.86 |
| 08/25/2011 | 1001 | Connecticut Light & Power | Electricity for July/August 2011 for room with books/records storage | 2990-000 | | 38.50 | 227.36 |
| 09/12/2011 | | TRANSFER FROM ACCT #******5903 | Bank Funds Transfer | 9999-000 | 1,200.00 | | 1,427.36 |
| 09/12/2011 | 1002 | Iron Mountain | Record storage covering period September 2011 | 2410-000 | | 1,249.26 | 178.10 |
| 10/14/2011 | | TRANSFER FROM ACCT #******5903 | Bank Funds Transfer | 9999-000 | 2,400.00 | | 2,578.10 |
| 10/14/2011 | 1003 | CAJ, LLC | 10/1/11 - 12/31/11 - Record storage check was returned by bank and reissuing new check at 415 Main St. Ridgefield, CT Voided on 11/07/2011 | 2410-004 | | 1,200.00 | 1,378.10 |
| 10/14/2011 | 1004 | CAJ, LLC | 10/1/10 - 12/31/10 - Record storage check was returned by the bank and reissue another one at 415 Main Street Ridgefield, CT Voided on 11/07/2011 | 2410-004 | | 1,200.00 | 178.10 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 88

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | Capital One Bank |
| **Account #:** | ******5881 Capital One Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/07/2011 | 1003 | CAJ, LLC | 10/1/11 - 12/31/11 - Record storage check was returned by bank and reissuing new check at 415 Main St. Ridgefield, CT Voided: check issued on 10/14/2011 | 2410-004 | | -1,200.00 | 1,378.10 |
| 11/07/2011 | 1004 | CAJ, LLC | 10/1/10 - 12/31/10 - Record storage check was returned by the bank and reissue another one at 415 Main Street Ridgefield, CT Voided: check issued on 10/14/2011 | 2410-004 | | -1,200.00 | 2,578.10 |
| 11/07/2011 | 1005 | GAJ, LLC | 10/1/11 - 12/31/11 - Record storage at 415 Main St. Ridgefield, CT | 2410-000 | | 1,200.00 | 1,378.10 |
| 11/07/2011 | 1006 | GAJ, LLC | 10/1/10 - 12/31/10 - Record storage at 415 Main Street Ridgefield, CT | 2410-000 | | 1,200.00 | 178.10 |
| 11/10/2011 | | TRANSFER FROM ACCT #******5903 | Bank Funds Transfer | 9999-000 | 1,500.00 | | 1,678.10 |
| 11/10/2011 | 1007 | Connecticut Light & Power | Records storage Payment for Room J period covering September/October 2011 | 2410-000 | | 78.83 | 1,599.27 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 89

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | Capital One Bank |
| **Account #:** | ******5881 Capital One Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/10/2011 | 1008 | Iron Mountain | Payment for records storage period covering November 2011 | 2410-000 | | 1,249.26 | 350.01 |
| 12/07/2011 | | TRANSFER FROM ACCT #******5903 | Bank Funds Transfer | 9999-000 | 1,300.00 | | 1,650.01 |
| 12/07/2011 | 1009 | Iron Mountain | Payment for record storage for period covering December 2011. | 2410-000 | | 1,249.26 | 400.75 |
| 12/07/2011 | 1010 | Connecticut Light & Power | payment for electricity charges for period 10/18-11/16/2011 | 2990-000 | | 40.58 | 360.17 |
| 12/22/2011 | 1011 | Connecticut Light & Power | payrment for electricity charges for period 11/16-12/16/2011 | 2990-000 | | 38.50 | 321.67 |
| 01/25/2012 | | TRANSFER FROM ACCT #******5903 | Bank Funds Transfer | 9999-000 | 2,600.00 | | 2,921.67 |
| 01/25/2012 | 1012 | GAJ, LLC | Record storage for period covering 1/1/12 - 3/31/12 | 2410-000 | | 1,200.00 | 1,721.67 |
| 01/25/2012 | 1013 | Iron Mountain | Record storage for period covering January 2012. | 2410-000 | | 1,329.32 | 392.35 |
| 02/16/2012 | | TRANSFER FROM ACCT #******5903 | Bank Funds Transfer | 9999-000 | 5,000.00 | | 5,392.35 |

{} Asset Reference(s)        **UST Form 101-7-TDR ( 10 /1/2010)**                                                *! - transaction has not been cleared*

Exhibit 9
Page: 90

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | Capital One Bank |
| **Account #:** | ******5881 Capital One Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/16/2012 | 1014 | Connecticut Light & Power | Acct. No. *******3087 electricity for storage room J period covering December | 2990-000 | | 38.50 | 5,353.85 |
| 02/16/2012 | 1015 | Iron Mountain | Storage for period covering February 2012. | 2410-000 | | 1,329.32 | 4,024.53 |
| 02/16/2012 | 1016 | Victoria Alberto | Distribution pursuant to Order dated January 30, 2012 Voided on 06/14/2012 | 6950-004 | | 6.22 | 4,018.31 |
| 02/16/2012 | 1017 | Joy M. Barta | Distribution pursuant to Order dated January 30, 2012. | 6910-000 | | 20.00 | 3,998.31 |
| 02/16/2012 | 1018 | Mrs. Martha Brady | Distribution pursuant to Order dated January 30, 2012. Voided on 06/14/2012 | 6950-004 | | 25.00 | 3,973.31 |
| 02/16/2012 | 1019 | Holly Descalzo | Distribution pursuant to Order dated January 30, 2012. | 6910-000 | | 14.88 | 3,958.43 |
| 02/16/2012 | 1020 | Kristie Kline | Distribution pursuant to Order dated January 30, 2012. | 6910-000 | | 25.14 | 3,933.29 |
| 02/16/2012 | 1021 | Susan M. Macioci | Distribution pursuant to Order dated January 30, 2012. | 6910-000 | | 63.00 | 3,870.29 |

Exhibit 9
Page: 91

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | Capital One Bank |
| **Account #:** | ******5881 Capital One Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/16/2012 | 1022 | Regina MacKiewicz | Distribution pursuant to Order dated January 30, 2012. | 6910-000 | | 25.00 | 3,845.29 |
| 02/16/2012 | 1023 | Kathleen Mains | Distribution pursuant to Order dated January 30, 2012. | 6910-000 | | 25.72 | 3,819.57 |
| 02/23/2012 | 1024 | Connecticut Light & Power | payment for record storage period covering Jan. - Feb. 2012 | 2410-000 | | 41.00 | 3,778.57 |
| 03/05/2012 | 1025 | Iron Mountain | Record storage for period covering March 2012 | 2410-000 | | 1,329.32 | 2,449.25 |
| 03/28/2012 | 1026 | Connecticut Light & Power | payment for record storage period covering Feb/March 2012 | 2410-000 | | 38.50 | 2,410.75 |
| 04/11/2012 | 1027 | Iron Mountain | Record storage - April 2012 | 2410-000 | | 1,329.32 | 1,081.43 |
| 05/02/2012 | 1028 | New York State Corporation Tax | CT-3-A ID #20-1589544 | 2820-000 | | 175.00 | 906.43 |
| 05/02/2012 | 1029 | Connecticut Light & Power | Payment for record storage period covering March/April 2012 | 2410-000 | | 38.50 | 867.93 |
| 05/07/2012 | | TRANSFER FROM ACCT #******5903 | Bank Funds Transfer | 9999-000 | 1,200.00 | | 2,067.93 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 92

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 07-42272-NHL | Trustee Name: | Lori Lapin Jones (521860) |
|---|---|---|---|
| Case Name: | CRAFTS RETAIL HOLDING CORP., ET AL. | Bank Name: | Capital One Bank |
| Taxpayer ID #: | **-***9544 | Account #: | ******5881 Capital One Checking Account |
| For Period Ending: | 12/04/2017 | Blanket Bond (per case limit): | $80,815,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/07/2012 | 1030 | GAJ, LLC | Record storage for period covering 4/1/12 - 6/30/12 | 2410-000 | | 1,200.00 | 867.93 |
| 05/09/2012 | | TRANSFER FROM ACCT #******5903 | Bank Funds Transfer | 9999-000 | 5,000.00 | | 5,867.93 |
| 05/09/2012 | 1031 | Iron Mountain | Record storage - May 2012 | 2410-000 | | 1,329.32 | 4,538.61 |
| 06/13/2012 | 1032 | Iron Mountain | Record storage - June 2012 | 2410-000 | | 1,329.34 | 3,209.27 |
| 06/14/2012 | 1016 | Victoria Alberto | Distribution pursuant to Order dated January 30, 2012 Voided: check issued on 02/16/2012 | 6950-004 | | -6.22 | 3,215.49 |
| 06/14/2012 | 1018 | Mrs. Martha Brady | Distribution pursuant to Order dated January 30, 2012. Voided: check issued on 02/16/2012 | 6950-004 | | -25.00 | 3,240.49 |
| 07/05/2012 | 1033 | Iron Mountain | Record storage - July 2012 | 2410-000 | | 1,329.34 | 1,911.15 |
| 07/18/2012 | 1034 | Connecticut Light & Power | Payment for record storage period covering May/June 2012 Voided on 07/18/2012 | 2410-004 | | 38.50 | 1,872.65 |

Exhibit 9
Page: 93

## Form 2

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 07-42272-NHL | **Trustee Name:** | Lori Lapin Jones (521860) |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | **Bank Name:** | Capital One Bank |
| **Taxpayer ID #:** | **-***9544 | **Account #:** | ******5881 Capital One Checking Account |
| **For Period Ending:** | 12/04/2017 | **Blanket Bond (per case limit):** | $80,815,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/18/2012 | 1034 | Connecticut Light & Power | Payment for record storage period covering May/June 2012 Voided: check issued on 07/18/2012 | 2410-004 | | -38.50 | 1,911.15 |
| 07/18/2012 | 1035 | Connecticut Light & Power | Payment for record storage period covering May/June 2012 | 2410-000 | | 39.17 | 1,871.98 |
| 07/25/2012 | 1036 | Connecticut Light & Power | Payment for record storage period covering June/July 2012 | 2410-000 | | 38.89 | 1,833.09 |
| 08/02/2012 | 1037 | Iron Mountain | Record storage - August 2012 | 2410-000 | | 1,329.34 | 503.75 |
| 08/23/2012 | 1038 | Connecticut Light & Power | Payment for record storage period covering July/August 2012 | 2410-000 | | 38.74 | 465.01 |
| 09/03/2012 | 1039 | Commissioner of Taxation and Finance | Taxes - Assessment #L-0380 40749-2 | 2990-000 | | 409.25 | 55.76 |
| 09/12/2012 | | TRANSFER FROM ACCT #******5903 | Bank Funds Transfer | 9999-000 | 2,000.00 | | 2,055.76 |
| 09/12/2012 | 1040 | GAJ, LLC | Record storage for period covering 7/1/12 - 9/30/12 | 2410-000 | | 1,200.00 | 855.76 |
| 09/17/2012 | | TRANSFER FROM ACCT #******5903 | Bank Funds Transfer | 9999-000 | 5,000.00 | | 5,855.76 |

{} Asset Reference(s)          **UST Form 101-7-TDR ( 10 /1/2010)**                                                      ! - transaction has not been cleared

Exhibit 9
Page: 94

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | Capital One Bank |
| **Account #:** | ******5881 Capital One Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/17/2012 | 1041 | Iron Mountain | Record storage - September 2012 | 2410-000 | | 1,329.34 | 4,526.42 |
| 10/01/2012 | 1042 | Connecticut Light & Power | Payment for record storage period covering August/September 2012 | 2410-000 | | 38.50 | 4,487.92 |
| 10/11/2012 | 1043 | Iron Mountain | Record storage - October 2012 | 2410-000 | | 1,329.34 | 3,158.58 |
| 10/24/2012 | 1044 | GAJ, LLC | Record storage for period covering 10/1/12 - 12/31/12 | 2410-000 | | 1,200.00 | 1,958.58 |
| 10/24/2012 | 1045 | Connecticut Light & Power | Payment for record storage period covering September/October 2012 | 2410-000 | | 39.95 | 1,918.63 |
| 11/07/2012 | 1046 | New York State Corporation Tax | NYS extension | 2820-000 | | 25.00 | 1,893.63 |
| 11/07/2012 | 1047 | Iron Mountain | Record storage - November 2012 | 2410-000 | | 1,329.34 | 564.29 |
| 11/28/2012 | 1048 | Connecticut Light & Power | Payment for record storage period covering October/November 2012 | 2410-000 | | 38.86 | 525.43 |
| 12/10/2012 | | TRANSFER FROM ACCT #******5903 | Bank Funds Transfer | 9999-000 | 5,000.00 | | 5,525.43 |
| 12/10/2012 | 1049 | Iron Mountain | Record storage - December 2012 | 2410-000 | | 1,329.33 | 4,196.10 |
| 01/09/2013 | 1050 | Iron Mountain | Record storage - January 2013 | 2410-000 | | 1,390.53 | 2,805.57 |

{} Asset Reference(s)       **UST Form 101-7-TDR ( 10 /1/2010)**                                        *! - transaction has not been cleared*

Exhibit 9
Page: 95

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | Capital One Bank |
| **Account #:** | ******5881 Capital One Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/09/2013 | 1051 | Connecticut Light & Power | Utility payment for record storage period covering November/December 2012 | 2410-000 | | 40.18 | 2,765.39 |
| 01/14/2013 | 1052 | International Sureties, Ltd | Bond No. 016027942 Period - 1/1/13 - 1/1/14 | 2300-000 | | 1,780.44 | 984.95 |
| 01/18/2013 | | TRANSFER FROM ACCT #******5903 | Bank Funds Transfer | 9999-000 | 1,200.00 | | 2,184.95 |
| 01/18/2013 | 1053 | GAJ, LLC | Record storage for period covering 1/1/13 - 3/31/13 | 2410-000 | | 1,200.00 | 984.95 |
| 01/25/2013 | 1054 | Connecticut Light & Power | Utility payment for record storage period covering December 2012/January 2013 | 2410-000 | | 39.99 | 944.96 |
| 02/14/2013 | | TRANSFER FROM ACCT #******5903 | Bank Funds Transfer | 9999-000 | 5,000.00 | | 5,944.96 |
| 02/14/2013 | 1055 | Iron Mountain | Record storage - February 2013 | 2410-000 | | 1,373.35 | 4,571.61 |
| 03/04/2013 | 1056 | Connecticut Light & Power | Utility payment for record storage period covering January/February 2013 | 2410-000 | | 39.27 | 4,532.34 |
| 03/11/2013 | 1057 | Iron Mountain | Record storage - March 2013 | 2410-000 | | 1,382.15 | 3,150.19 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 96

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 07-42272-NHL | Trustee Name: | Lori Lapin Jones (521860) |
|---|---|---|---|
| Case Name: | CRAFTS RETAIL HOLDING CORP., ET AL. | Bank Name: | Capital One Bank |
| Taxpayer ID #: | **-***9544 | Account #: | ******5881 Capital One Checking Account |
| For Period Ending: | 12/04/2017 | Blanket Bond (per case limit): | $80,815,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/08/2013 | 1058 | Connecticut Light & Power | Utility payment for record storage period covering February/March 2013 | 2410-000 | | 39.48 | 3,110.71 |
| 04/08/2013 | 1059 | Iron Mountain | Record storage - April 2013 | 2410-000 | | 1,382.15 | 1,728.56 |
| 04/26/2013 | 1060 | Connecticut Light & Power | Utility payment for record storage period covering March/April 2013 | 2410-000 | | 39.71 | 1,688.85 |
| 05/06/2013 | 1061 | Iron Mountain | Record storage - May 2013 | 2410-000 | | 1,382.15 | 306.70 |
| 05/29/2013 | 1062 | Connecticut Light & Power | Utility payment for record storage period covering April/May 2013 | 2410-000 | | 43.32 | 263.38 |
| 06/11/2013 | | TRANSFER TO ACCT #******9351 | Bank Funds Transfer | 9999-000 | | 263.38 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| COLUMN TOTALS | 38,665.86 | 38,665.86 | $0.00 |
| Less: Bank Transfers/CDs | 38,665.86 | 263.38 | |
| Subtotal | 0.00 | 38,402.48 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $38,402.48 | |

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

Exhibit 9
Page: 97

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 07-42272-NHL | | | **Trustee Name:** | Lori Lapin Jones (521860) | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | | | **Bank Name:** | Capital One Bank | |
| **Taxpayer ID #:** | **-***9544 | | | **Account #:** | ******5903 Capital One Checking Account | |
| **For Period Ending:** | 12/04/2017 | | | **Blanket Bond (per case limit):** | $80,815,000.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/25/2011 | | TRANSFER FROM ACCT #********3165 | Bank Funds Transfer | 9999-000 | 2,575,146.87 | | 2,575,146.87 |
| 09/12/2011 | | TRANSFER TO ACCT #******5881 | Bank Funds Transfer | 9999-000 | | 1,200.00 | 2,573,946.87 |
| 09/21/2011 | {26} | Orchard Yarn & Thread Company, Inc | Preference proceeds | 1241-000 | 8,700.00 | | 2,582,646.87 |
| 09/21/2011 | {26} | Carolace Embroidery Co. Inc. | preference proceeds | 1241-000 | 700.00 | | 2,583,346.87 |
| 10/06/2011 | 101 | Iron Mountain | Payment for record storage period covering October 2011 | 2410-000 | | 1,249.26 | 2,582,097.61 |
| 10/06/2011 | 102 | Connecticut Light and Power | Payment for Room J - record storage | 2990-000 | | 39.29 | 2,582,058.32 |
| 10/12/2011 | {26} | Notions Marketing | preference proceeds | 1241-000 | 40,000.00 | | 2,622,058.32 |
| 10/12/2011 | {26} | Star Candle Company LLC | Preference proceeds | 1241-000 | 2,000.00 | | 2,624,058.32 |
| 10/14/2011 | | TRANSFER TO ACCT #******5881 | Bank Funds Transfer | 9999-000 | | 2,400.00 | 2,621,658.32 |
| 10/20/2011 | | TRANSFER FROM ACCT #********3166 | Bank Funds Transfer | 9999-000 | 105.79 | | 2,621,764.11 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 98

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | Capital One Bank |
| **Account #:** | ******5903 Capital One Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/27/2011 | | New York Mellon | Turnover of funds from prior acct | 9999-000 | 105.79 | | 2,621,869.90 |
| 10/27/2011 | | New York Mellon | Turnover of funds from prior acct | 9999-000 | -105.79 | | 2,621,764.11 |
| 11/07/2011 | {26} | Carolace Embroidery Co. Inc. | Preference - 1 of 3 payments | 1241-000 | 700.00 | | 2,622,464.11 |
| 11/10/2011 | | TRANSFER TO ACCT #******5881 | Bank Funds Transfer | 9999-000 | | 1,500.00 | 2,620,964.11 |
| 11/30/2011 | {26} | Carolace Embroidery Co. Inc. | preference proceeds | 1241-000 | 700.00 | | 2,621,664.11 |
| 12/07/2011 | | TRANSFER TO ACCT #******5881 | Bank Funds Transfer | 9999-000 | | 1,300.00 | 2,620,364.11 |
| 01/05/2012 | {13} | Cigna | Cigna settlement with McKesson | 1129-000 | 379.68 | | 2,620,743.79 |
| 01/18/2012 | 103 | International Sureties, Ltd | Annual Bond for period covering 1/1/12 - 1/1/13 Bond No. 016027942 | 2300-000 | | 1,753.55 | 2,618,990.24 |
| 01/25/2012 | | TRANSFER TO ACCT #******5881 | Bank Funds Transfer | 9999-000 | | 2,600.00 | 2,616,390.24 |
| 02/16/2012 | {26} | GGS Partners, LLC | preference proceeds | 1241-000 | 3,000.00 | | 2,619,390.24 |
| 02/16/2012 | {26} | Carolace Embroidery Co. Inc. | preference proceeds | 1241-000 | 700.00 | | 2,620,090.24 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page:  99

## Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 07-42272-NHL | | | **Trustee Name:** | Lori Lapin Jones (521860) | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | | | **Bank Name:** | Capital One Bank | |
| **Taxpayer ID #:** | **-***9544 | | | **Account #:** | ******5903 Capital One Checking Account | |
| **For Period Ending:** | 12/04/2017 | | | **Blanket Bond (per case limit):** | $80,815,000.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/16/2012 | | TRANSFER TO ACCT #******5881 | Bank Funds Transfer | 9999-000 | | 5,000.00 | 2,615,090.24 |
| 03/14/2012 | {13} | Cigna | Remeron Class Action | 1129-000 | 48.29 | | 2,615,138.53 |
| 03/21/2012 | {25} | Clay Electric Cooperative Inc. | Refund | 1290-000 | 88.05 | | 2,615,226.58 |
| 04/30/2012 | {26} | Carolace Embroidery Co. Inc. | preference proceeds | 1241-000 | 700.00 | | 2,615,926.58 |
| 04/30/2012 | {26} | GGS Partners, LLC | preference proceeds | 1241-000 | 1,000.00 | | 2,616,926.58 |
| 05/02/2012 | {26} | Salans LLP | Preference proceeds | 1241-000 | 5,000.00 | | 2,621,926.58 |
| 05/03/2012 | {26} | Gannett | preference proceeds | 1241-000 | 3,000.00 | | 2,624,926.58 |
| 05/07/2012 | | TRANSFER TO ACCT #******5881 | Bank Funds Transfer | 9999-000 | | 1,200.00 | 2,623,726.58 |
| 05/09/2012 | | TRANSFER TO ACCT #******5881 | Bank Funds Transfer | 9999-000 | | 5,000.00 | 2,618,726.58 |
| 05/17/2012 | {26} | Structural Industries Inc. | Preference proceeds | 1241-000 | 4,000.00 | | 2,622,726.58 |
| 05/21/2012 | {26} | GGS Partners LLC | Preference proceeds | 1241-000 | 1,000.00 | | 2,623,726.58 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                              *! - transaction has not been cleared*

Exhibit 9
Page: 100

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | Capital One Bank |
| **Account #:** | ******5903 Capital One Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/18/2012 | {26} | GGS Partners LLC | Preference proceeds | 1241-000 | 1,000.00 | | 2,624,726.58 |
| 06/29/2012 | {30} | Cigna | Insurance refund | 1249-000 | 44.36 | | 2,624,770.94 |
| 07/11/2012 | {26} | G & F Graphic Services Inc. | preference proceeds | 1241-000 | 5,000.00 | | 2,629,770.94 |
| 07/26/2012 | {26} | GGS Partners LLC | Preference proceeds | 1241-000 | 1,000.00 | | 2,630,770.94 |
| 08/24/2012 | {26} | G & F Graphic Services Inc. | preference proceeds | 1241-000 | 5,000.00 | | 2,635,770.94 |
| 08/24/2012 | {26} | GGS Partners LLC | Preference proceeds | 1241-000 | 1,000.00 | | 2,636,770.94 |
| 09/06/2012 | {26} | G & F Graphic Services Inc. | preference proceeds | 1241-000 | 5,000.00 | | 2,641,770.94 |
| 09/12/2012 | | TRANSFER TO ACCT #******5881 | Bank Funds Transfer | 9999-000 | | 2,000.00 | 2,639,770.94 |
| 09/17/2012 | {30} | Cigna | Insurance refund | 1249-000 | 76.28 | | 2,639,847.22 |
| 09/17/2012 | | TRANSFER TO ACCT #******5881 | Bank Funds Transfer | 9999-000 | | 5,000.00 | 2,634,847.22 |
| 10/05/2012 | {26} | G & F Graphic Services Inc. | preference proceeds | 1241-000 | 5,000.00 | | 2,639,847.22 |
| 11/02/2012 | {26} | CBA Industries, Inc. | Preference proceeds | 1241-000 | 10,000.00 | | 2,649,847.22 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

## Form 2

Exhibit 9
Page: 101

## Cash Receipts And Disbursements Record

| Case No.: | 07-42272-NHL | Trustee Name: | Lori Lapin Jones (521860) |
|---|---|---|---|
| Case Name: | CRAFTS RETAIL HOLDING CORP., ET AL. | Bank Name: | Capital One Bank |
| Taxpayer ID #: | **-***9544 | Account #: | ******5903 Capital One Checking Account |
| For Period Ending: | 12/04/2017 | Blanket Bond (per case limit): | $80,815,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/07/2012 | {26} | G & F Graphic Services Inc. | preference proceeds | 1241-000 | 5,000.00 | | 2,654,847.22 |
| 12/10/2012 | {26} | G & F Graphic Services Inc. | preference proceeds- final pymt | 1241-000 | 5,000.00 | | 2,659,847.22 |
| 12/10/2012 | | TRANSFER TO ACCT #******5881 | Bank Funds Transfer | 9999-000 | | 5,000.00 | 2,654,847.22 |
| 12/26/2012 | {25} | Cigna | Vioxx Class Action | 1249-000 | 9.57 | | 2,654,856.79 |
| 01/18/2013 | | TRANSFER TO ACCT #******5881 | Bank Funds Transfer | 9999-000 | | 1,200.00 | 2,653,656.79 |
| 02/14/2013 | | TRANSFER TO ACCT #******5881 | Bank Funds Transfer | 9999-000 | | 5,000.00 | 2,648,656.79 |
| 03/25/2013 | {25} | Clay Electric Cooperative, Inc. | Refunds | 1290-000 | 66.38 | | 2,648,723.17 |
| 05/09/2013 | {30} | Cigna | refund | 1249-000 | 15.87 | | 2,648,739.04 |
| 06/11/2013 | | TRSF TO UNION BANK | FINAL TRANSFER | 9999-000 | | 2,648,739.04 | 0.00 |

*{ } Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 102

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | Capital One Bank |
| **Account #:** | ******5903 Capital One Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | **COLUMN TOTALS** | | | 2,690,181.14 | 2,690,181.14 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 2,575,252.66 | 2,687,139.04 | |
| | | **Subtotal** | | | **114,928.48** | **3,042.10** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$114,928.48** | **$3,042.10** | |

Exhibit 9
Page: 103

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******8924 Union Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/11/2013 | | TRSF IN FROM CAPITAL ONE | INITIAL WIRE TRANSFER IN | 9999-000 | 2,648,739.04 | | 2,648,739.04 |
| 06/12/2013 | | TRANSFER TO ACCT #******9351 | Bank Funds Transfer | 9999-000 | | 5,000.00 | 2,643,739.04 |
| 06/24/2013 | {25} | Cigna | refunds | 1290-000 | 1.35 | | 2,643,740.39 |
| 07/25/2013 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 507.07 | 2,643,233.32 |
| 08/09/2013 | 100001 | Iron Mountain | Storage for 2 months | 2410-000 | | 2,807.87 | 2,640,425.45 |
| 08/15/2013 | | TRANSFER FROM ACCT #******9351 | Bank Funds Transfer | 9999-000 | 1,174.50 | | 2,641,599.95 |
| 08/26/2013 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 785.84 | 2,640,814.11 |
| 09/04/2013 | 100002 | Connecticut Light & Power | Electricity for July/August 2013 room with books/records storage | 2410-000 | | 43.98 | 2,640,770.13 |
| 09/09/2013 | 100003 | GAJ, LLC | Record storage for period covering 7/1/13 - 9/30/13 | 2410-000 | | 1,200.00 | 2,639,570.13 |
| 09/13/2013 | 100004 | Iron Mountain | Storage for September 2013 | 2410-000 | | 2,777.10 | 2,636,793.03 |
| 09/25/2013 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 785.39 | 2,636,007.64 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 104

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 07-42272-NHL | Trustee Name: | Lori Lapin Jones (521860) |
|---|---|---|---|
| Case Name: | CRAFTS RETAIL HOLDING CORP., ET AL. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***9544 | Account #: | ******8924 Union Checking Account |
| For Period Ending: | 12/04/2017 | Blanket Bond (per case limit): | $80,815,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/02/2013 | 100005 | Connecticut Light & Power | Electricity for August/Sept. 2013 room with books/records storage | 2410-000 | | 33.06 | 2,635,974.58 |
| 10/07/2013 | 100006 | Iron Mountain | Storage for 8/24 - 9/24, 2013 | 2410-000 | | 308.85 | 2,635,665.73 |
| 10/25/2013 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 759.10 | 2,634,906.63 |
| 11/04/2013 | 100007 | NYS Corporation Tax | EIN No. 20-1589544 Form CT-3-A for year ending August 2013 | 2820-000 | | 25.00 | 2,634,881.63 |
| 11/06/2013 | 100008 | Sun Crafts Participation, LLC | 50% share of "other collections" pursuant to Court Order | 4210-000 | | 5,603.63 | 2,629,278.00 |
| 11/14/2013 | 100009 | Iron Mountain | Storage for 11/1 - 11/30/ 2013 | 2410-000 | | 45.62 | 2,629,232.38 |
| 11/25/2013 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 783.47 | 2,628,448.91 |
| 12/09/2013 | 100010 | Iron Mountain | Storage for 12/1 - 12/31/ 2013 | 2410-000 | | 1,399.88 | 2,627,049.03 |
| 12/12/2013 | {26} | Wilton Industries, Inc. | Preference proceeds | 1241-000 | 10,000.00 | | 2,637,049.03 |
| 12/18/2013 | 100011 | 1900 R70 Associates, LLC | 100% distribution on Chapter 11 Administrative Claim | 6990-000 | | 10,940.00 | 2,626,109.03 |
| 12/18/2013 | 100012 | American Greetings | 100% distribution on Chapter 11 Administrative Claim | 6990-000 | | 9,277.49 | 2,616,831.54 |

{} Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

Exhibit 9
Page: 105

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) | |
| **Bank Name:** | UNION BANK | |
| **Account #:** | ******8924 Union Checking Account | |
| **Blanket Bond (per case limit):** | $80,815,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/18/2013 | 100013 | Birdsview Farms Inc. | 100% distribution on Chapter 11 Administrative Claim | 6990-000 | | 518.40 | 2,616,313.14 |
| 12/18/2013 | 100014 | Centro Properties Group dba Laurel | 100% distribution on Chapter 11 Administrative Claim | 6990-000 | | 14,234.31 | 2,602,078.83 |
| 12/18/2013 | 100015 | Centro Properties Group dba Warminster | 100% distribution on Chapter 11 Administrative Claim | 6990-000 | | 19,514.57 | 2,582,564.26 |
| 12/18/2013 | 100016 | Connecticut Light & Power Co. | 100% distribution on Chapter 11 Administrative Claim | 6990-000 | | 4,895.27 | 2,577,668.99 |
| 12/18/2013 | 100017 | Denville Commons Associates | 100% distribution on Chapter 11 Administrative Claim | 6990-000 | | 24,700.63 | 2,552,968.36 |
| 12/18/2013 | 100018 | Federal Realty Investment Trust dba | 100% distribution on Chapter 11 Administrative Claim | 6990-000 | | 12,399.22 | 2,540,569.14 |
| 12/18/2013 | 100019 | Hartz Mountain Development Corp. | 100% distribution on Chapter 11 Administrative Claim | 6990-000 | | 15,065.16 | 2,525,503.98 |
| 12/18/2013 | 100020 | Imagine It | 100% distribution on Chapter 11 Administrative Claim | 6990-000 | | 1,178.35 | 2,524,325.63 |
| 12/18/2013 | 100021 | Inland Western Viera Lake Andrew LLC | 100% distribution on Chapter 11 Administrative Claim | 6990-000 | | 20,145.90 | 2,504,179.73 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**      *! - transaction has not been cleared*

Exhibit 9
Page: 106

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******8924 Union Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/18/2013 | 100022 | Kin Properties, Inc. | 100% distribution on Chapter 11 Administrative Claim | 6990-000 | | 4,574.00 | 2,499,605.73 |
| 12/18/2013 | 100023 | Kinnelon Hye LP | 100% distribution on Chapter 11 Administrative Claim | 6990-000 | | 26,976.69 | 2,472,629.04 |
| 12/18/2013 | 100024 | Li & Fung (Trading) Limited | Stop Payment Reversal SA 100% distribution on Chapter 11 Administrative Claim Stopped on 04/10/2014 | 6990-005 | | 120,096.45 | 2,352,532.59 |
| 12/18/2013 | 100025 | Linden Plaza, LLC | 100% distribution on Chapter 11 Administrative Claim | 6990-000 | | 13,882.20 | 2,338,650.39 |
| 12/18/2013 | 100026 | Michael Miller Fabrics, LLC | 100% distribution on Chapter 11 Administrative Claim | 6990-000 | | 4,394.25 | 2,334,256.14 |
| 12/18/2013 | 100027 | Morris Bayonne Management, LLC agent for | 100% distribution on Chapter 11 Administrative Claim | 6990-000 | | 38,839.65 | 2,295,416.49 |
| 12/18/2013 | 100028 | Neversink Realty Associates | 100% distribution on Chapter 11 Administrative Claim | 6990-000 | | 20,724.10 | 2,274,692.39 |
| 12/18/2013 | 100029 | Panacea Products Corporation | 100% distribution on Chapter 11 Administrative Claim | 6990-000 | | 14,218.00 | 2,260,474.39 |

{} Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    ! - transaction has not been cleared

Exhibit 9
Page: 107

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******8924 Union Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/18/2013 | 100030 | Perkaroma Coffee Servce Inc. | 100% distribution on Chapter 11 Administrative Claim | 6990-000 | | 1,304.90 | 2,259,169.49 |
| 12/18/2013 | 100031 | Power Point Electric Corp | 100% distribution on Chapter 11 Administrative Claim Voided on 06/19/2014 | 6990-004 | | 1,600.00 | 2,257,569.49 |
| 12/18/2013 | 100032 | Prym Consumer USA Inc. | 100% distribution on Chapter 11 Administrative Claim | 6990-000 | | 495.90 | 2,257,073.59 |
| 12/18/2013 | 100033 | Reading Eagle Company | 100% distribution on Chapter 11 Administrative Claim | 6990-000 | | 1,039.56 | 2,256,034.03 |
| 12/18/2013 | 100034 | Rose Moon, Inc. d/b/a Moon Products | 100% distribution on Chapter 11 Administrative Claim | 6990-000 | | 190.08 | 2,255,843.95 |
| 12/18/2013 | 100035 | Russ Berrie US Gift, Inc. | 100% distribution on Chapter 11 Administrative Claim | 6990-000 | | 75,000.00 | 2,180,843.95 |
| 12/18/2013 | 100036 | Samar Distributors, Inc. | 100% distribution on Chapter 11 Administrative Claim | 6990-000 | | 1,430.97 | 2,179,412.98 |
| 12/18/2013 | 100037 | Springs Creative Products Group | 100% distribution on Chapter 11 Administrative Claim Voided on 06/19/2014 | 6990-004 | | 11,939.35 | 2,167,473.63 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

Exhibit 9
Page: 108

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 07-42272-NHL | Trustee Name: | Lori Lapin Jones (521860) |
|---|---|---|---|
| Case Name: | CRAFTS RETAIL HOLDING CORP., ET AL. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***9544 | Account #: | ******8924 Union Checking Account |
| For Period Ending: | 12/04/2017 | Blanket Bond (per case limit): | $80,815,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/18/2013 | 100038 | State of New Jersey | 100% distribution on Chapter 11 Administrative Claim | 6990-000 | | 1,811.95 | 2,165,661.68 |
| 12/18/2013 | 100039 | Textile Creations Inc. | 100% distribution on Chapter 11 Administrative Claim | 6990-000 | | 20,100.02 | 2,145,561.66 |
| 12/18/2013 | 100040 | UCM/TSV - Bradford Plaza GP LLC | 100% distribution on Chapter 11 Administrative Claim | 6990-000 | | 373.39 | 2,145,188.27 |
| 12/18/2013 | 100041 | Union Underwear Company Inc. dba Frruit | 100% distribution on Chapter 11 Administrative Claim | 6990-000 | | 63,366.48 | 2,081,821.79 |
| 12/18/2013 | 100042 | State of Florida Department of Revenue | 100% distribution on Secured Claim | 4210-000 | | 494.98 | 2,081,326.81 |
| 12/18/2013 | 100043 | County of Brevard, FL Tax Collector | 100% distribution on Chapter 7 priority claim Voided on 12/19/2013 | 5800-004 | | 2,229.19 | 2,079,097.62 |
| 12/18/2013 | 100044 | Broward County, Dept. of Finance | 100% distribution on Chapter 7 Priority Claim | 5800-000 | | 4,397.19 | 2,074,700.43 |
| 12/18/2013 | 100045 | Califano, Elizabeth | 100% distribution on Chapter 7 Priority Claim Voided on 12/19/2013 | 5800-004 | | 500.00 | 2,074,200.43 |
| 12/18/2013 | 100046 | City of New York | 100% distribution on Chapter 7 Priority Claim | 5800-000 | | 600.00 | 2,073,600.43 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 109

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 07-42272-NHL | Trustee Name: | Lori Lapin Jones (521860) |
|---|---|---|---|
| Case Name: | CRAFTS RETAIL HOLDING CORP., ET AL. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***9544 | Account #: | ******8924 Union Checking Account |
| For Period Ending: | 12/04/2017 | Blanket Bond (per case limit): | $80,815,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/18/2013 | 100047 | Commonwealth of Pennsylvania Department | 100% distribution on Chapter 7 Priority Claim | 5800-000 | | 1,882.99 | 2,071,717.44 |
| 12/18/2013 | 100048 | Commonwealth of Pennsylvania Department | 100% distribution on Chapter 7 Priority Claim | 5800-000 | | 394.59 | 2,071,322.85 |
| 12/18/2013 | 100049 | Commonwealth of Pennsylvania Department | 100% distribution on Chapter 7 Priority Claim | 5800-000 | | 357.69 | 2,070,965.16 |
| 12/18/2013 | 100050 | Commonwealth of Pennsylvania Department | 100% distribution on Chapter 7 Priority Claim | 5800-000 | | 482.42 | 2,070,482.74 |
| 12/18/2013 | 100051 | Commonwealth of Pennsylvania Department | 100% distribution on Chapter 7 Priority Claim | 5800-000 | | 393.22 | 2,070,089.52 |
| 12/18/2013 | 100052 | Commonwealth of Pennsylvania Department | 100% distribution on Chapter 7 Priority Claim | 5800-000 | | 357.69 | 2,069,731.83 |
| 12/18/2013 | 100053 | Commonwealth of Pennsylvania Department | 100% distribution on Chapter 7 Priority Claim | 5800-000 | | 379.56 | 2,069,352.27 |
| 12/18/2013 | 100054 | Indian River County Tax Collector | 100% distribution on Chapter 7 Priority Claim | 5800-000 | | 2,107.76 | 2,067,244.51 |
| 12/18/2013 | 100055 | Lenzo-Werner, Janelle | 100% distribution on Chapter 7 Priority Claim Voided on 12/19/2013 | 5800-004 | | 146.05 | 2,067,098.46 |

{} Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 110

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******8924 Union Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/18/2013 | 100056 | New York State Department of Taxation | 100% distribution on Chapter 7 Priority Claim | 5800-000 | | 3,691.36 | 2,063,407.10 |
| 12/18/2013 | 100057 | New York State Department of Taxation | 100% distribution on Chapter 7 Priority Claim | 5800-000 | | 210.69 | 2,063,196.41 |
| 12/18/2013 | 100058 | Palm Beach County Tax Collector | 100% distribution on Chapter 7 Priority Claim | 5800-000 | | 623.91 | 2,062,572.50 |
| 12/18/2013 | 100059 | Palm Beach County Tax Collector | 100% distribution on Chapter 7 Priority Claim | 5800-000 | | 768.78 | 2,061,803.72 |
| 12/18/2013 | 100060 | Palm Beach County Tax Collector | 100% distribution on Chapter 7 Priority Claim | 5800-000 | | 1,233.89 | 2,060,569.83 |
| 12/18/2013 | 100061 | Palm Beach County Tax Collector | 100% distribution on Chapter 7 Priority Claim | 5800-000 | | 942.29 | 2,059,627.54 |
| 12/18/2013 | 100062 | Palm Beach County Tax Collector | 100% distribution on Chapter 7 Priority Claim | 5800-000 | | 758.16 | 2,058,869.38 |
| 12/18/2013 | 100063 | Palm Beach County Tax Collector | 100% distribution on Chapter 7 Priority Claim | 5800-000 | | 438.67 | 2,058,430.71 |
| 12/18/2013 | 100064 | Sparthan, Bernt | 100% distribution on Chapter 7 Priority Claim Voided on 12/19/2013 | 5800-004 | | 303.62 | 2,058,127.09 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 111

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******8924 Union Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/18/2013 | 100065 | State of Connecticut - Bankruptcy | 100% distribution on Chapter 7 Priority Claim | 5800-000 | | 500.00 | 2,057,627.09 |
| 12/18/2013 | 100066 | State of Florida - Department of Revenue | 100% distribution on Chapter 7 Priority Claim | 5800-000 | | 300.00 | 2,057,327.09 |
| 12/18/2013 | 100067 | State of Florida - Department of Revenue | 100% distribution on Chapter 7 Priority Claim | 5800-000 | | 29.99 | 2,057,297.10 |
| 12/18/2013 | 100068 | State of Florida - Department of Revenue | 100% distribution on Chapter 7 Priority Claim | 5800-000 | | 211.72 | 2,057,085.38 |
| 12/18/2013 | 100069 | State of Florida - Department of Revenue | 100% distribution on Chapter 7 Priority Claim | 5800-000 | | 211.44 | 2,056,873.94 |
| 12/18/2013 | 100070 | State of Florida - Department of Revenue | 100% distribution on Chapter 7 Priority Claim | 5800-000 | | 182.98 | 2,056,690.96 |
| 12/18/2013 | 100071 | State of Florida - Department of Revenue | 100% distribution on Chapter 7 Priority Claim | 5800-000 | | 212.03 | 2,056,478.93 |
| 12/18/2013 | 100072 | State of Florida - Department of Revenue | 100% distribution on Chapter 7 Priority Claim | 5800-000 | | 211.12 | 2,056,267.81 |
| 12/18/2013 | 100073 | State of Florida - Department of Revenue | 100% distribution on Chapter 7 Priority Claim | 5800-000 | | 211.61 | 2,056,056.20 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 112

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 07-42272-NHL | Trustee Name: | Lori Lapin Jones (521860) |
|---|---|---|---|
| Case Name: | CRAFTS RETAIL HOLDING CORP., ET AL. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***9544 | Account #: | ******8924 Union Checking Account |
| For Period Ending: | 12/04/2017 | Blanket Bond (per case limit): | $80,815,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/18/2013 | 100074 | State of Florida - Department of Revenue | 100% distribution on Chapter 7 Priority Claim | 5800-000 | | 960.61 | 2,055,095.59 |
| 12/18/2013 | 100075 | State of Florida - Department of Revenue | 100% distribution on Chapter 7 Priority Claim | 5800-000 | | 272.12 | 2,054,823.47 |
| 12/18/2013 | 100076 | State of Florida - Department of Revenue | 100% distribution on Chapter 7 Priority Claim | 5800-000 | | 212.44 | 2,054,611.03 |
| 12/18/2013 | 100077 | State of Florida - Department of Revenue | 100% distribution on Chapter 7 Priority Claim | 5800-000 | | 1,840.24 | 2,052,770.79 |
| 12/18/2013 | 100078 | State of Florida - Department of Revenue | 100% distribution on Chapter 7 Priority Claim | 5800-000 | | 211.97 | 2,052,558.82 |
| 12/18/2013 | 100079 | State of Florida - Department of Revenue | 100% distribution on Chapter 7 Priority Claim | 5800-000 | | 211.26 | 2,052,347.56 |
| 12/18/2013 | 100080 | State of Florida - Department of Revenue | 100% distribution on Chapter 7 Priority Claim | 5800-000 | | 286.34 | 2,052,061.22 |
| 12/18/2013 | 100081 | State of Florida - Department of Revenue | 100% distribution on Chapter 7 Priority Claim | 5800-000 | | 276.26 | 2,051,784.96 |
| 12/18/2013 | 100082 | State of New York, Department of Labor | 100% distribution on Chapter 7 Priority Claim | 5800-000 | | 44.07 | 2,051,740.89 |

{} Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                                        ! - transaction has not been cleared

Exhibit 9
Page: 113

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 07-42272-NHL | Trustee Name: | Lori Lapin Jones (521860) |
|---|---|---|---|
| Case Name: | CRAFTS RETAIL HOLDING CORP., ET AL. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***9544 | Account #: | ******8924 Union Checking Account |
| For Period Ending: | 12/04/2017 | Blanket Bond (per case limit): | $80,815,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/18/2013 | 100083 | Tax Collector City of Danbury | 100% distribution on Chapter 7 Priority Claim | 5800-000 | | 1,989.79 | 2,049,751.10 |
| 12/18/2013 | 100084 | State of New Jersey | 100% distribution on Priority Claim | 5800-000 | | 26,488.13 | 2,023,262.97 |
| 12/19/2013 | 100043 | County of Brevard, FL Tax Collector | 100% distribution on Chapter 7 priority claim Voided: check issued on 12/18/2013 | 5800-004 | | -2,229.19 | 2,025,492.16 |
| 12/19/2013 | 100045 | Califano, Elizabeth | 100% distribution on Chapter 7 Priority Claim Voided: check issued on 12/18/2013 | 5800-004 | | -500.00 | 2,025,992.16 |
| 12/19/2013 | 100055 | Lenzo-Werner, Janelle | 100% distribution on Chapter 7 Priority Claim Voided: check issued on 12/18/2013 | 5800-004 | | -146.05 | 2,026,138.21 |
| 12/19/2013 | 100064 | Sparthan, Bernt | 100% distribution on Chapter 7 Priority Claim Voided: check issued on 12/18/2013 | 5800-004 | | -303.62 | 2,026,441.83 |
| 12/19/2013 | 100085 | Brevard County Tax Collector | 100% distribution on priority claim | 5800-000 | | 2,229.19 | 2,024,212.64 |
| 12/19/2013 | 100086 | Janelle Lenzo-Werner | 100% distribution on Chapter 7 Priority Claim | 5300-000 | | 146.05 | 2,024,066.59 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 114

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******8924 Union Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100087 | Bernt Sparthan | 100 % distribution on Chapter 7 Priority Claim | 5300-000 | | 303.62 | 2,023,762.97 |
| 12/19/2013 | 100088 | Elizabeth Califano | Stop Payment Reversal SA 100% disribution on Chapter 7 Priority Claim Stopped on 06/20/2014 | 5800-005 | | 500.00 | 2,023,262.97 |
| 12/19/2013 | 100089 | 1-800 NYBULBS | First distribution - 10% Voided on 12/20/2013 | 7100-004 | | 153.60 | 2,023,109.37 |
| 12/19/2013 | 100090 | 1900 R70 Associates, LLC | First distribution - 10% | 7100-000 | | 12,587.87 | 2,010,521.50 |
| 12/19/2013 | 100091 | 1900 R70 Associates, LLC | First distribution - 10% | 7100-000 | | 5,265.01 | 2,005,256.49 |
| 12/19/2013 | 100092 | ABF Freight Associates, LLC | First distribution - 10% | 7100-000 | | 2,011.98 | 2,003,244.51 |
| 12/19/2013 | 100093 | ACE Security Supplies | First distribution - 10% | 7100-000 | | 217.96 | 2,003,026.55 |
| 12/19/2013 | 100094 | ADT Security Services | First distribution - 10% | 7100-000 | | 1,591.23 | 2,001,435.32 |
| 12/19/2013 | 100095 | ADT Security Services | First distribution - 10% | 7100-000 | | 3,994.50 | 1,997,440.82 |
| 12/19/2013 | 100096 | Kucinski, James S. | Claim 0000169, Payment 100.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided on 12/19/2013 | 5800-004 | | 793.88 | 1,996,646.94 |

*{} Asset Reference(s)*   **UST Form 101-7-TDR ( 10 /1/2010)**   *! - transaction has not been cleared*

Exhibit 9
Page: 115

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 07-42272-NHL | Trustee Name: | Lori Lapin Jones (521860) |
|---|---|---|---|
| Case Name: | CRAFTS RETAIL HOLDING CORP., ET AL. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***9544 | Account #: | ******8924 Union Checking Account |
| For Period Ending: | 12/04/2017 | Blanket Bond (per case limit): | $80,815,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100096 | Kucinski, James S. | Claim 0000169, Payment 100.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 5800-004 | | -793.88 | 1,997,440.82 |
| 12/19/2013 | 100097 | Chestnut, Elsie G. | Claim 0000190, Payment 100.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 5800-004 | | 372.00 | 1,997,068.82 |
| 12/19/2013 | 100097 | Chestnut, Elsie G. | Claim 0000190, Payment 100.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 5800-004 | | -372.00 | 1,997,440.82 |
| 12/19/2013 | 100098 | Alston, Barbara | Claim 0000192, Payment 100.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 5800-004 | | 780.00 | 1,996,660.82 |
| 12/19/2013 | 100098 | Alston, Barbara | Claim 0000192, Payment 100.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 5800-004 | | -780.00 | 1,997,440.82 |
| 12/19/2013 | 100099 | State of New Jersey (New Jersey | General Unsecured 726(a)(2) Voided on 12/19/2013 | 7100-004 | | 1,975.64 | 1,995,465.18 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 116

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******8924 Union Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100099 | State of New Jersey (New Jersey | General Unsecured 726(a)(2) Voided: check issued on 12/19/2013 | 7100-004 | | -1,975.64 | 1,997,440.82 |
| 12/19/2013 | 100100 | Palm Beach Newspapers, Inc. | Claim 0000001, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 3,403.81 | 1,994,037.01 |
| 12/19/2013 | 100100 | Palm Beach Newspapers, Inc. | Claim 0000001, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -3,403.81 | 1,997,440.82 |
| 12/19/2013 | 100101 | Colonial Patterns, Inc. | Claim 0000002, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 106.55 | 1,997,334.27 |
| 12/19/2013 | 100101 | Colonial Patterns, Inc. | Claim 0000002, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -106.55 | 1,997,440.82 |
| 12/19/2013 | 100102 | Xcell International | Claim 0000003, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 3,195.74 | 1,994,245.08 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

Exhibit 9
Page: 117

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******8924 Union Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100102 | Xcell International | Claim 0000003, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -3,195.74 | 1,997,440.82 |
| 12/19/2013 | 100103 | Huckleberry Mountain | Claim 0000004, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 5,301.06 | 1,992,139.76 |
| 12/19/2013 | 100103 | Huckleberry Mountain | Claim 0000004, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -5,301.06 | 1,997,440.82 |
| 12/19/2013 | 100104 | State of New York, Department of Labor | Claim 0000006, Payment 9.99% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 4.76 | 1,997,436.06 |
| 12/19/2013 | 100104 | State of New York, Department of Labor | Claim 0000006, Payment 9.99% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -4.76 | 1,997,440.82 |

Exhibit 9
Page: 118

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******8924 Union Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100105 | LB International Inc. | Claim 0000008, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 725.94 | 1,996,714.88 |
| 12/19/2013 | 100105 | LB International Inc. | Claim 0000008, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -725.94 | 1,997,440.82 |
| 12/19/2013 | 100106 | International Playthings, Inc. | Claim 0000033, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 6,517.05 | 1,990,923.77 |
| 12/19/2013 | 100106 | International Playthings, Inc. | Claim 0000033, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -6,517.05 | 1,997,440.82 |
| 12/19/2013 | 100107 | Robert Half Finance & Account | Claim 0000037, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 7,649.40 | 1,989,791.42 |

Exhibit 9
Page: 119

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 07-42272-NHL | Trustee Name: | Lori Lapin Jones (521860) |
|---|---|---|---|
| Case Name: | CRAFTS RETAIL HOLDING CORP., ET AL. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***9544 | Account #: | ******8924 Union Checking Account |
| For Period Ending: | 12/04/2017 | Blanket Bond (per case limit): | $80,815,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100107 | Robert Half Finance & Account | Claim 0000037, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -7,649.40 | 1,997,440.82 |
| 12/19/2013 | 100108 | Myletex Int'l, Inc. | Claim 0000040, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 6,453.20 | 1,990,987.62 |
| 12/19/2013 | 100108 | Myletex Int'l, Inc. | Claim 0000040, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -6,453.20 | 1,997,440.82 |
| 12/19/2013 | 100109 | Don Wasserman International | Claim 0000041, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 924.99 | 1,996,515.83 |
| 12/19/2013 | 100109 | Don Wasserman International | Claim 0000041, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -924.99 | 1,997,440.82 |

Exhibit 9
Page: 120

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) | |
| **Bank Name:** | UNION BANK | |
| **Account #:** | ******8924 Union Checking Account | |
| **Blanket Bond (per case limit):** | $80,815,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100110 | Miami Dade Water & Sewer Dept. | Claim 0000042, Payment 10.00% ,,,,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 11.85 | 1,997,428.97 |
| 12/19/2013 | 100110 | Miami Dade Water & Sewer Dept. | Claim 0000042, Payment 10.00% ,,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -11.85 | 1,997,440.82 |
| 12/19/2013 | 100111 | Gannett NJ Newspaper | Claim 0000045, Payment 10.00% ,,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 8,159.00 | 1,989,281.82 |
| 12/19/2013 | 100111 | Gannett NJ Newspaper | Claim 0000045, Payment 10.00% ,,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -8,159.00 | 1,997,440.82 |
| 12/19/2013 | 100112 | Imperial Toy LLC | Claim 0000048, Payment 10.00% ,,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 5,741.24 | 1,991,699.58 |

*{ } Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 121

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 07-42272-NHL | Trustee Name: | Lori Lapin Jones (521860) |
|---|---|---|---|
| Case Name: | CRAFTS RETAIL HOLDING CORP., ET AL. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***9544 | Account #: | ******8924 Union Checking Account |
| For Period Ending: | 12/04/2017 | Blanket Bond (per case limit): | $80,815,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100112 | Imperial Toy LLC | Claim 0000048, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -5,741.24 | 1,997,440.82 |
| 12/19/2013 | 100113 | United Parcel Service | Claim 0000049, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 129.03 | 1,997,311.79 |
| 12/19/2013 | 100113 | United Parcel Service | Claim 0000049, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -129.03 | 1,997,440.82 |
| 12/19/2013 | 100114 | Mike Albert Leasing, Inc. | Claim 0000050, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 81.51 | 1,997,359.31 |
| 12/19/2013 | 100114 | Mike Albert Leasing, Inc. | Claim 0000050, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -81.51 | 1,997,440.82 |

{} Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

Exhibit 9
Page: 122

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******8924 Union Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100115 | Blank Textiles, Inc. | Claim 0000052, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 351.55 | 1,997,089.27 |
| 12/19/2013 | 100115 | Blank Textiles, Inc. | Claim 0000052, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -351.55 | 1,997,440.82 |
| 12/19/2013 | 100116 | Atlantic City Electric | Claim 0000054, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 80.39 | 1,997,360.43 |
| 12/19/2013 | 100116 | Atlantic City Electric | Claim 0000054, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -80.39 | 1,997,440.82 |
| 12/19/2013 | 100117 | Preferred Plastics & Packaging Co. | Claim 0000056, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 182.29 | 1,997,258.53 |

*{ } Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 123

## Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 07-42272-NHL | | | **Trustee Name:** | | Lori Lapin Jones (521860) |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | | | **Bank Name:** | | UNION BANK |
| **Taxpayer ID #:** | **-***9544 | | | **Account #:** | | ******8924 Union Checking Account |
| **For Period Ending:** | 12/04/2017 | | | **Blanket Bond (per case limit):** | | $80,815,000.00 |
| | | | | **Separate Bond (if applicable):** | | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100117 | Preferred Plastics & Packaging Co. | Claim 0000056, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -182.29 | 1,997,440.82 |
| 12/19/2013 | 100118 | Creative Sound Works, Inc. | Claim 0000074, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 584.95 | 1,996,855.87 |
| 12/19/2013 | 100118 | Creative Sound Works, Inc. | Claim 0000074, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -584.95 | 1,997,440.82 |
| 12/19/2013 | 100119 | Jesse James & Co. Inc. dba Dress It Up | Claim 0000077, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 712.44 | 1,996,728.38 |
| 12/19/2013 | 100119 | Jesse James & Co. Inc. dba Dress It Up | Claim 0000077, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -712.44 | 1,997,440.82 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

**Form 2**

Exhibit 9
Page: 124

**Cash Receipts And Disbursements Record**

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******8924 Union Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100120 | Brentwood Originals | Claim 0000093, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 2,597.99 | 1,994,842.83 |
| 12/19/2013 | 100120 | Brentwood Originals | Claim 0000093, Payment 10.00% ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -2,597.99 | 1,997,440.82 |
| 12/19/2013 | 100121 | Indiana Glass Company | Claim 0000098, Payment 10.00% ,,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 752.59 | 1,996,688.23 |
| 12/19/2013 | 100121 | Indiana Glass Company | Claim 0000098, Payment 10.00% ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -752.59 | 1,997,440.82 |
| 12/19/2013 | 100122 | Nielson & Bainbridge LLC | Claim 0000099, Payment 10.00% ,,,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 9.70 | 1,997,431.12 |

*{ } Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

**Form 2**

Exhibit 9
Page: 125

**Cash Receipts And Disbursements Record**

| | | |
|---|---|---|
| Case No.: | 07-42272-NHL | |
| Case Name: | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| Taxpayer ID #: | **-***9544 | |
| For Period Ending: | 12/04/2017 | |

| | |
|---|---|
| Trustee Name: | Lori Lapin Jones (521860) |
| Bank Name: | UNION BANK |
| Account #: | ******8924 Union Checking Account |
| Blanket Bond (per case limit): | $80,815,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100122 | Nielson & Bainbridge LLC | Claim 0000099, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -9.70 | 1,997,440.82 |
| 12/19/2013 | 100123 | Nielson & Bainbridge LLC | Claim 0000100, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 546.13 | 1,996,894.69 |
| 12/19/2013 | 100123 | Nielson & Bainbridge LLC | Claim 0000100, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -546.13 | 1,997,440.82 |
| 12/19/2013 | 100124 | Nurre Caxton | Claim 0000101, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 159.36 | 1,997,281.46 |
| 12/19/2013 | 100124 | Nurre Caxton | Claim 0000101, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -159.36 | 1,997,440.82 |

Exhibit 9
Page: 126

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) | |
| **Bank Name:** | UNION BANK | |
| **Account #:** | ******8924 Union Checking Account | |
| **Blanket Bond (per case limit):** | $80,815,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100125 | EK Success Ltd | Claim 0000102, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 13,924.07 | 1,983,516.75 |
| 12/19/2013 | 100125 | EK Success Ltd | Claim 0000102, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -13,924.07 | 1,997,440.82 |
| 12/19/2013 | 100126 | WHQT-FM | Claim 0000108, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 3,354.54 | 1,994,086.28 |
| 12/19/2013 | 100126 | WHQT-FM | Claim 0000108, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -3,354.54 | 1,997,440.82 |
| 12/19/2013 | 100127 | Weat-FM/Wirk-FM | Claim 0000109, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 4,801.27 | 1,992,639.55 |

*{ } Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**      *! - transaction has not been cleared*

Exhibit 9
Page: 127

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 07-42272-NHL | | Trustee Name: | Lori Lapin Jones (521860) |
|---|---|---|---|---|
| Case Name: | CRAFTS RETAIL HOLDING CORP., ET AL. | | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***9544 | | Account #: | ******8924 Union Checking Account |
| For Period Ending: | 12/04/2017 | | Blanket Bond (per case limit): | $80,815,000.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100127 | Weat-FM/Wirk-FM | Claim 0000109, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -4,801.27 | 1,997,440.82 |
| 12/19/2013 | 100128 | Florida Power & Light Co. | Claim 0000110, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 1,846.23 | 1,995,594.59 |
| 12/19/2013 | 100128 | Florida Power & Light Co. | Claim 0000110, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -1,846.23 | 1,997,440.82 |
| 12/19/2013 | 100129 | Dell Financial Services, LP | Claim 0000111, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 2,793.87 | 1,994,646.95 |
| 12/19/2013 | 100129 | Dell Financial Services, LP | Claim 0000111, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -2,793.87 | 1,997,440.82 |

**Form 2**

**Cash Receipts And Disbursements Record**

Exhibit 9
Page: 128

| Case No.: | 07-42272-NHL | Trustee Name: | Lori Lapin Jones (521860) |
|---|---|---|---|
| Case Name: | CRAFTS RETAIL HOLDING CORP., ET AL. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***9544 | Account #: | ******8924 Union Checking Account |
| For Period Ending: | 12/04/2017 | Blanket Bond (per case limit): | $80,815,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100130 | Lamplight Farms, Inc. | Claim 0000121, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 2,057.84 | 1,995,382.98 |
| 12/19/2013 | 100130 | Lamplight Farms, Inc. | Claim 0000121, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -2,057.84 | 1,997,440.82 |
| 12/19/2013 | 100131 | Astraea LLC | Claim 0000122, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 3,820.38 | 1,993,620.44 |
| 12/19/2013 | 100131 | Astraea LLC | Claim 0000122, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -3,820.38 | 1,997,440.82 |
| 12/19/2013 | 100132 | Mohawk Factoring, Inc. | Claim 0000124, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 1,533.28 | 1,995,907.54 |

Exhibit 9
Page: 129

## Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 07-42272-NHL | | | **Trustee Name:** | Lori Lapin Jones (521860) | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | | | **Bank Name:** | UNION BANK | |
| **Taxpayer ID #:** | **-***9544 | | | **Account #:** | ******8924 Union Checking Account | |
| **For Period Ending:** | 12/04/2017 | | | **Blanket Bond (per case limit):** | $80,815,000.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100132 | Mohawk Factoring, Inc. | Claim 0000124, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -1,533.28 | 1,997,440.82 |
| 12/19/2013 | 100133 | American Plastic Toys Inc. | Claim 0000125, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 2,253.26 | 1,995,187.56 |
| 12/19/2013 | 100133 | American Plastic Toys Inc. | Claim 0000125, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -2,253.26 | 1,997,440.82 |
| 12/19/2013 | 100134 | Blue Moon Beads | Claim 0000126, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 1,584.68 | 1,995,856.14 |
| 12/19/2013 | 100134 | Blue Moon Beads | Claim 0000126, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -1,584.68 | 1,997,440.82 |

Exhibit 9
Page: 130

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******8924 Union Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100135 | Westrim Crafts | Claim 0000127, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 850.61 | 1,996,590.21 |
| 12/19/2013 | 100135 | Westrim Crafts | Claim 0000127, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -850.61 | 1,997,440.82 |
| 12/19/2013 | 100136 | District Marketing Designs | Claim 0000128, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 3,824.71 | 1,993,616.11 |
| 12/19/2013 | 100136 | District Marketing Designs | Claim 0000128, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -3,824.71 | 1,997,440.82 |
| 12/19/2013 | 100137 | UCM/TSV - Bradford Plaza GP LLC | Claim 0000147, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 7,503.86 | 1,989,936.96 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 131

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) | |
| **Bank Name:** | UNION BANK | |
| **Account #:** | ******8924 Union Checking Account | |
| **Blanket Bond (per case limit):** | $80,815,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100137 | UCM/TSV - Bradford Plaza GP LLC | Claim 0000147, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -7,503.86 | 1,997,440.82 |
| 12/19/2013 | 100138 | Banc of America Leasing  and Capital, | Claim 0000154, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 16,594.63 | 1,980,846.19 |
| 12/19/2013 | 100138 | Banc of America Leasing  and Capital, | Claim 0000154, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -16,594.63 | 1,997,440.82 |
| 12/19/2013 | 100139 | Neversink Realty Associates | Claim 0000162, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 17,488.90 | 1,979,951.92 |
| 12/19/2013 | 100139 | Neversink Realty Associates | Claim 0000162, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -17,488.90 | 1,997,440.82 |

Exhibit 9
Page: 132

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******8924 Union Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100140 | Federal Realty Investment Trust dba | Claim 0000165, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 3,908.33 | 1,993,532.49 |
| 12/19/2013 | 100140 | Federal Realty Investment Trust dba | Claim 0000165, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -3,908.33 | 1,997,440.82 |
| 12/19/2013 | 100141 | Centro Properties Group dba Laurel | Claim 0000167, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 17,382.50 | 1,980,058.32 |
| 12/19/2013 | 100141 | Centro Properties Group dba Laurel | Claim 0000167, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -17,382.50 | 1,997,440.82 |
| 12/19/2013 | 100142 | Kin Properties, Inc. | Claim 0000171, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 6,499.89 | 1,990,940.93 |

Exhibit 9
Page: 133

## Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 07-42272-NHL | | | **Trustee Name:** | Lori Lapin Jones (521860) | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | | | **Bank Name:** | UNION BANK | |
| **Taxpayer ID #:** | **-***9544 | | | **Account #:** | ******8924 Union Checking Account | |
| **For Period Ending:** | 12/04/2017 | | | **Blanket Bond (per case limit):** | $80,815,000.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100142 | Kin Properties, Inc. | Claim 0000171, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -6,499.89 | 1,997,440.82 |
| 12/19/2013 | 100143 | LPE Partners | Claim 0000183, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 8,678.60 | 1,988,762.22 |
| 12/19/2013 | 100143 | LPE Partners | Claim 0000183, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -8,678.60 | 1,997,440.82 |
| 12/19/2013 | 100144 | Old Bridge Plaza Associates | Claim 0000184, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 12,575.26 | 1,984,865.56 |
| 12/19/2013 | 100144 | Old Bridge Plaza Associates | Claim 0000184, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -12,575.26 | 1,997,440.82 |

Exhibit 9
Page: 134

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 07-42272-NHL | Trustee Name: | Lori Lapin Jones (521860) |
|---|---|---|---|
| Case Name: | CRAFTS RETAIL HOLDING CORP., ET AL. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***9544 | Account #: | ******8924 Union Checking Account |
| For Period Ending: | 12/04/2017 | Blanket Bond (per case limit): | $80,815,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100145 | Centro Properties Group dba Warminster | Claim 0000186, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 23,307.54 | 1,974,133.28 |
| 12/19/2013 | 100145 | Centro Properties Group dba Warminster | Claim 0000186, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -23,307.54 | 1,997,440.82 |
| 12/19/2013 | 100146 | Morris Bayonne Management, LLC agent for | Claim 0000188, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 24,073.10 | 1,973,367.72 |
| 12/19/2013 | 100146 | Morris Bayonne Management, LLC agent for | Claim 0000188, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -24,073.10 | 1,997,440.82 |
| 12/19/2013 | 100147 | Gabrellian Associates | Claim 0000194, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 22,135.75 | 1,975,305.07 |

Exhibit 9
Page: 135

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******8924 Union Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100147 | Gabrellian Associates | Claim 0000194, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -22,135.75 | 1,997,440.82 |
| 12/19/2013 | 100148 | Inland Western Viera Lake Andrew LLC | Claim 0000199, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 37,879.27 | 1,959,561.55 |
| 12/19/2013 | 100148 | Inland Western Viera Lake Andrew LLC | Claim 0000199, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -37,879.27 | 1,997,440.82 |
| 12/19/2013 | 100149 | Denville Commons Associates | Claim 0000204, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 21,605.25 | 1,975,835.57 |
| 12/19/2013 | 100149 | Denville Commons Associates | Claim 0000204, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -21,605.25 | 1,997,440.82 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 136

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******8924 Union Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100150 | Waste Management | Claim 0000210, Payment 10.00% ,,,,,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 1,319.77 | 1,996,121.05 |
| 12/19/2013 | 100150 | Waste Management | Claim 0000210, Payment 10.00% ,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -1,319.77 | 1,997,440.82 |
| 12/19/2013 | 100151 | Amerisuites Fair Lawn/Paramus | Claim 0000212, Payment 10.00% ,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 19.43 | 1,997,421.39 |
| 12/19/2013 | 100151 | Amerisuites Fair Lawn/Paramus | Claim 0000212, Payment 10.00% ,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -19.43 | 1,997,440.82 |
| 12/19/2013 | 100152 | Plaid Enterprises, Inc. | Claim 0000217, Payment 10.00% ,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 1,945.42 | 1,995,495.40 |

Exhibit 9
Page: 137

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******8924 Union Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100152 | Plaid Enterprises, Inc. | Claim 0000217, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -1,945.42 | 1,997,440.82 |
| 12/19/2013 | 100153 | Wick Shopping Plaza Associates | Claim 0000227, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 27,008.97 | 1,970,431.85 |
| 12/19/2013 | 100153 | Wick Shopping Plaza Associates | Claim 0000227, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -27,008.97 | 1,997,440.82 |
| 12/19/2013 | 100154 | Liquidity Solutions, Inc. | Claim 0000229, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 13,013.53 | 1,984,427.29 |
| 12/19/2013 | 100154 | Liquidity Solutions, Inc. | Claim 0000229, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -13,013.53 | 1,997,440.82 |

{} Asset Reference(s)       **UST Form 101-7-TDR ( 10 /1/2010)**                                      ! - transaction has not been cleared

Exhibit 9
Page: 138

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 07-42272-NHL | | Trustee Name: | Lori Lapin Jones (521860) |
|---|---|---|---|---|
| Case Name: | CRAFTS RETAIL HOLDING CORP., ET AL. | | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***9544 | | Account #: | ******8924 Union Checking Account |
| For Period Ending: | 12/04/2017 | | Blanket Bond (per case limit): | $80,815,000.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100155 | Cross Country Associates, LP | Claim 0000232, Payment 10.00% ,,,,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 22,673.03 | 1,974,767.79 |
| 12/19/2013 | 100155 | Cross Country Associates, LP | Claim 0000232, Payment 10.00% ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -22,673.03 | 1,997,440.82 |
| 12/19/2013 | 100156 | Southern Lighting Services, Inc. | Claim 0000244, Payment 10.00% ,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 134.70 | 1,997,306.12 |
| 12/19/2013 | 100156 | Southern Lighting Services, Inc. | Claim 0000244, Payment 10.00% ,,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -134.70 | 1,997,440.82 |
| 12/19/2013 | 100157 | WDS Realty | Claim 0000248, Payment 10.00% ,,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 1,723.37 | 1,995,717.45 |

*{ } Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 139

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******8924 Union Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100157 | WDS Realty | Claim 0000248, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -1,723.37 | 1,997,440.82 |
| 12/19/2013 | 100158 | State of Florida - Department of Revenue | Claim 0000252, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 52.75 | 1,997,388.07 |
| 12/19/2013 | 100158 | State of Florida - Department of Revenue | Claim 0000252, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -52.75 | 1,997,440.82 |
| 12/19/2013 | 100159 | State of Florida - Department of Revenue | Claim 0000253, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 44.21 | 1,997,396.61 |
| 12/19/2013 | 100159 | State of Florida - Department of Revenue | Claim 0000253, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -44.21 | 1,997,440.82 |

Exhibit 9
Page: 140

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******8924 Union Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100160 | State of Florida - Department of Revenue | Claim 0000254, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 90.51 | 1,997,350.31 |
| 12/19/2013 | 100160 | State of Florida - Department of Revenue | Claim 0000254, Payment 10.00% ,,,,,,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -90.51 | 1,997,440.82 |
| 12/19/2013 | 100161 | State of Florida - Department of Revenue | Claim 0000255, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 62.18 | 1,997,378.64 |
| 12/19/2013 | 100161 | State of Florida - Department of Revenue | Claim 0000255, Payment 10.00% ,,,,,,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -62.18 | 1,997,440.82 |
| 12/19/2013 | 100162 | State of Florida - Department of Revenue | Claim 0000256, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 34.37 | 1,997,406.45 |

Exhibit 9
Page: 141

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******8924 Union Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100162 | State of Florida - Department of Revenue | Claim 0000256, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -34.37 | 1,997,440.82 |
| 12/19/2013 | 100163 | State of Florida - Department of Revenue | Claim 0000257, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 49.38 | 1,997,391.44 |
| 12/19/2013 | 100163 | State of Florida - Department of Revenue | Claim 0000257, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -49.38 | 1,997,440.82 |
| 12/19/2013 | 100164 | Inovis | Claim 0000259, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 227.06 | 1,997,213.76 |
| 12/19/2013 | 100164 | Inovis | Claim 0000259, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -227.06 | 1,997,440.82 |

Exhibit 9
Page: 142

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 07-42272-NHL | Trustee Name: | Lori Lapin Jones (521860) |
|---|---|---|---|
| Case Name: | CRAFTS RETAIL HOLDING CORP., ET AL. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***9544 | Account #: | ******8924 Union Checking Account |
| For Period Ending: | 12/04/2017 | Blanket Bond (per case limit): | $80,815,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100165 | Uline | Claim 0000266, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 13.61 | 1,997,427.21 |
| 12/19/2013 | 100165 | Uline | Claim 0000266, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -13.61 | 1,997,440.82 |
| 12/19/2013 | 100166 | Trend Setters | Claim 0000268, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 74.15 | 1,997,366.67 |
| 12/19/2013 | 100166 | Trend Setters | Claim 0000268, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -74.15 | 1,997,440.82 |
| 12/19/2013 | 100167 | Clarence J. Venne, LLC | Claim 0000269, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 162.71 | 1,997,278.11 |

Exhibit 9
Page: 143

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******8924 Union Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100167 | Clarence J. Venne, LLC | Claim 0000269, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -162.71 | 1,997,440.82 |
| 12/19/2013 | 100168 | Olympic Wire and Cable | Claim 0000270, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 79.49 | 1,997,361.33 |
| 12/19/2013 | 100168 | Olympic Wire and Cable | Claim 0000270, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -79.49 | 1,997,440.82 |
| 12/19/2013 | 100169 | Liquidity Solutions, Inc. | Claim 0000271, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 6,663.72 | 1,990,777.10 |
| 12/19/2013 | 100169 | Liquidity Solutions, Inc. | Claim 0000271, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -6,663.72 | 1,997,440.82 |

Exhibit 9
Page: 144

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******8924 Union Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100170 | Liquidity Solutions, Inc. | Claim 0000273, Payment 10.00% ,,,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 4,992.23 | 1,992,448.59 |
| 12/19/2013 | 100170 | Liquidity Solutions, Inc. | Claim 0000273, Payment 10.00% ,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -4,992.23 | 1,997,440.82 |
| 12/19/2013 | 100171 | Hygloss Products, Inc. | Claim 0000276, Payment 10.00% ,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 987.26 | 1,996,453.56 |
| 12/19/2013 | 100171 | Hygloss Products, Inc. | Claim 0000276, Payment 10.00% ,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -987.26 | 1,997,440.82 |
| 12/19/2013 | 100172 | Premier Prints Inc. | Claim 0000277, Payment 10.00% ,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 2,351.74 | 1,995,089.08 |

Exhibit 9
Page: 145

**Form 2**

**Cash Receipts And Disbursements Record**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 07-42272-NHL | | | Trustee Name: | Lori Lapin Jones (521860) | |
| Case Name: | CRAFTS RETAIL HOLDING CORP., ET AL. | | | Bank Name: | UNION BANK | |
| Taxpayer ID #: | **-***9544 | | | Account #: | ******8924 Union Checking Account | |
| For Period Ending: | 12/04/2017 | | | Blanket Bond (per case limit): | $80,815,000.00 | |
| | | | | Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100172 | Premier Prints Inc. | Claim 0000277, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -2,351.74 | 1,997,440.82 |
| 12/19/2013 | 100173 | Real Reel Corporation, The | Claim 0000279, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 120.87 | 1,997,319.95 |
| 12/19/2013 | 100173 | Real Reel Corporation, The | Claim 0000279, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -120.87 | 1,997,440.82 |
| 12/19/2013 | 100174 | Carolina Manufacturing | Claim 0000280, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 737.43 | 1,996,703.39 |
| 12/19/2013 | 100174 | Carolina Manufacturing | Claim 0000280, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -737.43 | 1,997,440.82 |

{} Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

Exhibit 9
Page: 146

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******8924 Union Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100175 | Kenberma Products, Inc. | Claim 0000281, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 162.69 | 1,997,278.13 |
| 12/19/2013 | 100175 | Kenberma Products, Inc. | Claim 0000281, Payment 10.00% ,,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -162.69 | 1,997,440.82 |
| 12/19/2013 | 100176 | University Games/Great Ex. | Claim 0000282, Payment 10.00% ,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 285.10 | 1,997,155.72 |
| 12/19/2013 | 100176 | University Games/Great Ex. | Claim 0000282, Payment 10.00% ,,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -285.10 | 1,997,440.82 |
| 12/19/2013 | 100177 | Sassafras | Claim 0000283, Payment 10.00% ,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 214.41 | 1,997,226.41 |

*{ } Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**                    *! - transaction has not been cleared*

Exhibit 9
Page: 147

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******8924 Union Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100177 | Sassafras | Claim 0000283, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -214.41 | 1,997,440.82 |
| 12/19/2013 | 100178 | DAB Design, Inc. | Claim 0000285, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 501.56 | 1,996,939.26 |
| 12/19/2013 | 100178 | DAB Design, Inc. | Claim 0000285, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -501.56 | 1,997,440.82 |
| 12/19/2013 | 100179 | Marcus Brothers | Claim 0000286, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 918.19 | 1,996,522.63 |
| 12/19/2013 | 100179 | Marcus Brothers | Claim 0000286, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -918.19 | 1,997,440.82 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 148

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******8924 Union Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100180 | Pioneer Photo Albums, Inc. | Claim 0000287, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 2,435.71 | 1,995,005.11 |
| 12/19/2013 | 100180 | Pioneer Photo Albums, Inc. | Claim 0000287, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -2,435.71 | 1,997,440.82 |
| 12/19/2013 | 100181 | General Fabrics | Claim 0000288, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 1,851.91 | 1,995,588.91 |
| 12/19/2013 | 100181 | General Fabrics | Claim 0000288, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -1,851.91 | 1,997,440.82 |
| 12/19/2013 | 100182 | TY Inc. | Claim 0000289, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 10,063.63 | 1,987,377.19 |

{} Asset Reference(s)     **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

Exhibit 9
Page: 149

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) | |
| **Bank Name:** | UNION BANK | |
| **Account #:** | ******8924 Union Checking Account | |
| **Blanket Bond (per case limit):** | $80,815,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100182 | TY Inc. | Claim 0000289, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -10,063.63 | 1,997,440.82 |
| 12/19/2013 | 100183 | Diamond Tech International | Claim 0000293, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 223.84 | 1,997,216.98 |
| 12/19/2013 | 100183 | Diamond Tech International | Claim 0000293, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -223.84 | 1,997,440.82 |
| 12/19/2013 | 100184 | Linden Plaza, LLC | Claim 0000297, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 7,552.05 | 1,989,888.77 |
| 12/19/2013 | 100184 | Linden Plaza, LLC | Claim 0000297, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -7,552.05 | 1,997,440.82 |

Exhibit 9
Page: 150

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******8924 Union Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100185 | BFSM, LLC | Claim 0000298, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 5,826.84 | 1,991,613.98 |
| 12/19/2013 | 100185 | BFSM, LLC | Claim 0000298, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -5,826.84 | 1,997,440.82 |
| 12/19/2013 | 100186 | Dukane Fabrics Int'l., Inc | Claim 0000299, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 1,134.02 | 1,996,306.80 |
| 12/19/2013 | 100186 | Dukane Fabrics Int'l., Inc | Claim 0000299, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -1,134.02 | 1,997,440.82 |
| 12/19/2013 | 100187 | Arlington Hat Company Inc. | Claim 0000300, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 272.14 | 1,997,168.68 |

Exhibit 9
Page: 151

## Form 2

## Cash Receipts And Disbursements Record

| | | | | | |
|---|---|---|---|---|---|
| **Case No.:** | 07-42272-NHL | | **Trustee Name:** | Lori Lapin Jones (521860) | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | | **Bank Name:** | UNION BANK | |
| **Taxpayer ID #:** | **-***9544 | | **Account #:** | ******8924 Union Checking Account | |
| **For Period Ending:** | 12/04/2017 | | **Blanket Bond (per case limit):** | $80,815,000.00 | |
| | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100187 | Arlington Hat Company Inc. | Claim 0000300, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -272.14 | 1,997,440.82 |
| 12/19/2013 | 100188 | Worldwin | Claim 0000301, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 737.52 | 1,996,703.30 |
| 12/19/2013 | 100188 | Worldwin | Claim 0000301, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -737.52 | 1,997,440.82 |
| 12/19/2013 | 100189 | Uma Enterprises | Claim 0000302, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 1,667.12 | 1,995,773.70 |
| 12/19/2013 | 100189 | Uma Enterprises | Claim 0000302, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -1,667.12 | 1,997,440.82 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 152

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) | |
| **Bank Name:** | UNION BANK | |
| **Account #:** | ******8924 Union Checking Account | |
| **Blanket Bond (per case limit):** | $80,815,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100190 | Panacea Products Corporation | Claim 0000303, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 2,796.53 | 1,994,644.29 |
| 12/19/2013 | 100190 | Panacea Products Corporation | Claim 0000303, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -2,796.53 | 1,997,440.82 |
| 12/19/2013 | 100191 | Uchida of America | Claim 0000304, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 5,654.69 | 1,991,786.13 |
| 12/19/2013 | 100191 | Uchida of America | Claim 0000304, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -5,654.69 | 1,997,440.82 |
| 12/19/2013 | 100192 | Waddle We Doo, Inc. | Claim 0000305, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 216.65 | 1,997,224.17 |

Exhibit 9
Page: 153

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******8924 Union Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100192 | Waddle We Doo, Inc. | Claim 0000305, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -216.65 | 1,997,440.82 |
| 12/19/2013 | 100193 | Bird Dog Solutions | Claim 0000306, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 190.40 | 1,997,250.42 |
| 12/19/2013 | 100193 | Bird Dog Solutions | Claim 0000306, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -190.40 | 1,997,440.82 |
| 12/19/2013 | 100194 | Arlee Home Fashions | Claim 0000307, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 1,836.65 | 1,995,604.17 |
| 12/19/2013 | 100194 | Arlee Home Fashions | Claim 0000307, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -1,836.65 | 1,997,440.82 |

Exhibit 9
Page: 154

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******8924 Union Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100195 | Bonavista Fabrics | Claim 0000308, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 1,784.96 | 1,995,655.86 |
| 12/19/2013 | 100195 | Bonavista Fabrics | Claim 0000308, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -1,784.96 | 1,997,440.82 |
| 12/19/2013 | 100196 | Maloof, Lebowitz, Connahan & | Claim 0000310, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 626.98 | 1,996,813.84 |
| 12/19/2013 | 100196 | Maloof, Lebowitz, Connahan & | Claim 0000310, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -626.98 | 1,997,440.82 |
| 12/19/2013 | 100197 | Fasteners for Retail, Inc. | Claim 0000312, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 235.97 | 1,997,204.85 |

Exhibit 9
Page: 155

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******8924 Union Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100197 | Fasteners for Retail, Inc. | Claim 0000312, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -235.97 | 1,997,440.82 |
| 12/19/2013 | 100198 | Cole and Ashcroft, LP | Claim 0000315, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 885.19 | 1,996,555.63 |
| 12/19/2013 | 100198 | Cole and Ashcroft, LP | Claim 0000315, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -885.19 | 1,997,440.82 |
| 12/19/2013 | 100199 | Toner Plastics | Claim 0000316, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 1,240.28 | 1,996,200.54 |
| 12/19/2013 | 100199 | Toner Plastics | Claim 0000316, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -1,240.28 | 1,997,440.82 |

Exhibit 9
Page: 156

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******8924 Union Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100200 | Natural Life | Claim 0000319, Payment 10.00% ,,,,,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 5,723.37 | 1,991,717.45 |
| 12/19/2013 | 100200 | Natural Life | Claim 0000319, Payment 10.00% ,,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -5,723.37 | 1,997,440.82 |
| 12/19/2013 | 100201 | Integrated System  Development | Claim 0000320, Payment 10.00% ,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 2,280.82 | 1,995,160.00 |
| 12/19/2013 | 100201 | Integrated System  Development | Claim 0000320, Payment 10.00% ,,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -2,280.82 | 1,997,440.82 |
| 12/19/2013 | 100202 | Gerson Company | Claim 0000322, Payment 10.00% ,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 1,297.76 | 1,996,143.06 |

*{ } Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 157

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******8924 Union Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100202 | Gerson Company | Claim 0000322, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -1,297.76 | 1,997,440.82 |
| 12/19/2013 | 100203 | Rose-Moon Pencil Co. Inc. | Claim 0000325, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 158.96 | 1,997,281.86 |
| 12/19/2013 | 100203 | Rose-Moon Pencil Co. Inc. | Claim 0000325, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -158.96 | 1,997,440.82 |
| 12/19/2013 | 100204 | Ta-Sher Corp. | Claim 0000328, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 386.89 | 1,997,053.93 |
| 12/19/2013 | 100204 | Ta-Sher Corp. | Claim 0000328, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -386.89 | 1,997,440.82 |

Exhibit 9
Page: 158

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******8924 Union Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100205 | Hills Imports Inc. | Claim 0000329, Payment 10.00% ,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 132.23 | 1,997,308.59 |
| 12/19/2013 | 100205 | Hills Imports Inc. | Claim 0000329, Payment 10.00% ,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -132.23 | 1,997,440.82 |
| 12/19/2013 | 100206 | Design Works Crafts | Claim 0000332, Payment 10.00% ,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 13.08 | 1,997,427.74 |
| 12/19/2013 | 100206 | Design Works Crafts | Claim 0000332, Payment 10.00% ,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -13.08 | 1,997,440.82 |
| 12/19/2013 | 100207 | National Retail Resources LP | Claim 0000333, Payment 10.00% ,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 28,636.20 | 1,968,804.62 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 159

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 07-42272-NHL | Trustee Name: | Lori Lapin Jones (521860) |
| Case Name: | CRAFTS RETAIL HOLDING CORP., ET AL. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***9544 | Account #: | ******8924 Union Checking Account |
| For Period Ending: | 12/04/2017 | Blanket Bond (per case limit): | $80,815,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100207 | National Retail Resources LP | Claim 0000333, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -28,636.20 | 1,997,440.82 |
| 12/19/2013 | 100208 | WP Plaza LP | Claim 0000334, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 15,612.03 | 1,981,828.79 |
| 12/19/2013 | 100208 | WP Plaza LP | Claim 0000334, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -15,612.03 | 1,997,440.82 |
| 12/19/2013 | 100209 | Middletown I Resources, LP | Claim 0000335, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 31,992.13 | 1,965,448.69 |
| 12/19/2013 | 100209 | Middletown I Resources, LP | Claim 0000335, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -31,992.13 | 1,997,440.82 |

Exhibit 9
Page: 160

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 07-42272-NHL | | Trustee Name: | Lori Lapin Jones (521860) |
|---|---|---|---|---|
| Case Name: | CRAFTS RETAIL HOLDING CORP., ET AL. | | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***9544 | | Account #: | ******8924 Union Checking Account |
| For Period Ending: | 12/04/2017 | | Blanket Bond (per case limit): | $80,815,000.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100210 | National Land Resources LP | Claim 0000336, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 27,930.11 | 1,969,510.71 |
| 12/19/2013 | 100210 | National Land Resources LP | Claim 0000336, Payment 10.00% ,,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -27,930.11 | 1,997,440.82 |
| 12/19/2013 | 100211 | National Keystone Properties, LP | Claim 0000337, Payment 10.00% ,,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 29,909.17 | 1,967,531.65 |
| 12/19/2013 | 100211 | National Keystone Properties, LP | Claim 0000337, Payment 10.00% ,,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -29,909.17 | 1,997,440.82 |
| 12/19/2013 | 100212 | Oakhurst Textiles, Inc. | Claim 0000338, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 2,503.23 | 1,994,937.59 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 161

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 07-42272-NHL | Trustee Name: | Lori Lapin Jones (521860) |
|---|---|---|---|
| Case Name: | CRAFTS RETAIL HOLDING CORP., ET AL. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***9544 | Account #: | ******8924 Union Checking Account |
| For Period Ending: | 12/04/2017 | Blanket Bond (per case limit): | $80,815,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100212 | Oakhurst Textiles, Inc. | Claim 0000338, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -2,503.23 | 1,997,440.82 |
| 12/19/2013 | 100213 | California Creations | Claim 0000339, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 1,203.82 | 1,996,237.00 |
| 12/19/2013 | 100213 | California Creations | Claim 0000339, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -1,203.82 | 1,997,440.82 |
| 12/19/2013 | 100214 | Russo, Young & Associates, Inc. | Claim 0000341, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 808.36 | 1,996,632.46 |
| 12/19/2013 | 100214 | Russo, Young & Associates, Inc. | Claim 0000341, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -808.36 | 1,997,440.82 |

{} Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                              ! - transaction has not been cleared

Exhibit 9
Page: 162

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 07-42272-NHL | Trustee Name: | Lori Lapin Jones (521860) |
|---|---|---|---|
| Case Name: | CRAFTS RETAIL HOLDING CORP., ET AL. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***9544 | Account #: | ******8924 Union Checking Account |
| For Period Ending: | 12/04/2017 | Blanket Bond (per case limit): | $80,815,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100215 | Lancaster Newspapers Inc. | Claim 0000342, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 544.82 | 1,996,896.00 |
| 12/19/2013 | 100215 | Lancaster Newspapers Inc. | Claim 0000342, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -544.82 | 1,997,440.82 |
| 12/19/2013 | 100216 | Lee Publications | Claim 0000346, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 2,554.69 | 1,994,886.13 |
| 12/19/2013 | 100216 | Lee Publications | Claim 0000346, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -2,554.69 | 1,997,440.82 |
| 12/19/2013 | 100217 | Spectrum Fabrics | Claim 0000348, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 204.40 | 1,997,236.42 |

Exhibit 9
Page: 163

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******8924 Union Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100217 | Spectrum Fabrics | Claim 0000348, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -204.40 | 1,997,440.82 |
| 12/19/2013 | 100218 | Tape Direct Inc. | Claim 0000349, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 125.49 | 1,997,315.33 |
| 12/19/2013 | 100218 | Tape Direct Inc. | Claim 0000349, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -125.49 | 1,997,440.82 |
| 12/19/2013 | 100219 | Douglass Industries, Inc. | Claim 0000350, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 2,983.07 | 1,994,457.75 |
| 12/19/2013 | 100219 | Douglass Industries, Inc. | Claim 0000350, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -2,983.07 | 1,997,440.82 |

**Form 2**

**Cash Receipts And Disbursements Record**

Exhibit 9
Page: 164

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******8924 Union Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100220 | Royal Brush Manufacturing Inc. | Claim 0000354, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 1,238.77 | 1,996,202.05 |
| 12/19/2013 | 100220 | Royal Brush Manufacturing Inc. | Claim 0000354, Payment 10.00% ,,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -1,238.77 | 1,997,440.82 |
| 12/19/2013 | 100221 | Gold Furniture Ind. Ltd. | Claim 0000356, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 701.94 | 1,996,738.88 |
| 12/19/2013 | 100221 | Gold Furniture Ind. Ltd. | Claim 0000356, Payment 10.00% ,,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -701.94 | 1,997,440.82 |
| 12/19/2013 | 100222 | SBARS Inc. | Claim 0000357, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 2,592.32 | 1,994,848.50 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 165

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******8924 Union Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100222 | SBARS Inc. | Claim 0000357, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -2,592.32 | 1,997,440.82 |
| 12/19/2013 | 100223 | Power Point Electric | Claim 0000358, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 315.84 | 1,997,124.98 |
| 12/19/2013 | 100223 | Power Point Electric | Claim 0000358, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -315.84 | 1,997,440.82 |
| 12/19/2013 | 100224 | Union Underwear Company Inc. dba Fruit | Claim 0000363, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 3,232.00 | 1,994,208.82 |
| 12/19/2013 | 100224 | Union Underwear Company Inc. dba Fruit | Claim 0000363, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -3,232.00 | 1,997,440.82 |

*{} Asset Reference(s)*        **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

Exhibit 9
Page: 166

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******8924 Union Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100225 | Wrights Company | Claim 0000366, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 1,916.14 | 1,995,524.68 |
| 12/19/2013 | 100225 | Wrights Company | Claim 0000366, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -1,916.14 | 1,997,440.82 |
| 12/19/2013 | 100226 | Mintzer Sarowitz Zeris Ledva & Meyers | Claim 0000367, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 356.49 | 1,997,084.33 |
| 12/19/2013 | 100226 | Mintzer Sarowitz Zeris Ledva & Meyers | Claim 0000367, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -356.49 | 1,997,440.82 |
| 12/19/2013 | 100227 | Alex Panline USA, Inc. | Claim 0000369, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 2,897.52 | 1,994,543.30 |

Exhibit 9
Page: 167

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******8924 Union Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100227 | Alex Panline USA, Inc. | Claim 0000369, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -2,897.52 | 1,997,440.82 |
| 12/19/2013 | 100228 | Lintex Linens | Claim 0000371, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 973.00 | 1,996,467.82 |
| 12/19/2013 | 100228 | Lintex Linens | Claim 0000371, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -973.00 | 1,997,440.82 |
| 12/19/2013 | 100229 | Cobra Trading Corp. | Claim 0000372, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 4,338.86 | 1,993,101.96 |
| 12/19/2013 | 100229 | Cobra Trading Corp. | Claim 0000372, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -4,338.86 | 1,997,440.82 |

Exhibit 9
Page: 168

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******8924 Union Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100230 | Evergreen Enterprises, Inc. | Claim 0000374, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 9,335.54 | 1,988,105.28 |
| 12/19/2013 | 100230 | Evergreen Enterprises, Inc. | Claim 0000374, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -9,335.54 | 1,997,440.82 |
| 12/19/2013 | 100231 | Don Mechanic Enterprises, Inc. | Claim 0000375, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 575.95 | 1,996,864.87 |
| 12/19/2013 | 100231 | Don Mechanic Enterprises, Inc. | Claim 0000375, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -575.95 | 1,997,440.82 |
| 12/19/2013 | 100232 | Imagine It | Claim 0000377, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 6,104.86 | 1,991,335.96 |

Exhibit 9
Page: 169

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******8924 Union Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100232 | Imagine It | Claim 0000377, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -6,104.86 | 1,997,440.82 |
| 12/19/2013 | 100233 | Santee Print Works, Inc | Claim 0000379, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 1,083.27 | 1,996,357.55 |
| 12/19/2013 | 100233 | Santee Print Works, Inc | Claim 0000379, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -1,083.27 | 1,997,440.82 |
| 12/19/2013 | 100234 | Dave Stern Inc. | Claim 0000381, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 70.29 | 1,997,370.53 |
| 12/19/2013 | 100234 | Dave Stern Inc. | Claim 0000381, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -70.29 | 1,997,440.82 |

Exhibit 9
Page: 170

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 07-42272-NHL | Trustee Name: | Lori Lapin Jones (521860) |
|---|---|---|---|
| Case Name: | CRAFTS RETAIL HOLDING CORP., ET AL. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***9544 | Account #: | ******8924 Union Checking Account |
| For Period Ending: | 12/04/2017 | Blanket Bond (per case limit): | $80,815,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100235 | Coats & Clark | Claim 0000383, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 5,255.20 | 1,992,185.62 |
| 12/19/2013 | 100235 | Coats & Clark | Claim 0000383, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -5,255.20 | 1,997,440.82 |
| 12/19/2013 | 100236 | Greenbriar Scentex | Claim 0000384, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 557.04 | 1,996,883.78 |
| 12/19/2013 | 100236 | Greenbriar Scentex | Claim 0000384, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -557.04 | 1,997,440.82 |
| 12/19/2013 | 100237 | Birdsview Farms Inc. | Claim 0000385, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 325.41 | 1,997,115.41 |

*{ } Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 171

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******8924 Union Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100237 | Birdsview Farms Inc. | Claim 0000385, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -325.41 | 1,997,440.82 |
| 12/19/2013 | 100238 | Plentiful Pantry | Claim 0000386, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 3,355.94 | 1,994,084.88 |
| 12/19/2013 | 100238 | Plentiful Pantry | Claim 0000386, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -3,355.94 | 1,997,440.82 |
| 12/19/2013 | 100239 | Springs Creative Products Group, LLC | Claim 0000387, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 5,877.95 | 1,991,562.87 |
| 12/19/2013 | 100239 | Springs Creative Products Group, LLC | Claim 0000387, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -5,877.95 | 1,997,440.82 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 172

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 07-42272-NHL | Trustee Name: | Lori Lapin Jones (521860) |
|---|---|---|---|
| Case Name: | CRAFTS RETAIL HOLDING CORP., ET AL. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***9544 | Account #: | ******8924 Union Checking Account |
| For Period Ending: | 12/04/2017 | Blanket Bond (per case limit): | $80,815,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100240 | Enesco LLC | Claim 0000388, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 16.57 | 1,997,424.25 |
| 12/19/2013 | 100240 | Enesco LLC | Claim 0000388, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -16.57 | 1,997,440.82 |
| 12/19/2013 | 100241 | Dennis East International Inc. | Claim 0000391, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 5,255.00 | 1,992,185.82 |
| 12/19/2013 | 100241 | Dennis East International Inc. | Claim 0000391, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -5,255.00 | 1,997,440.82 |
| 12/19/2013 | 100242 | AT&T Corp. | Claim 0000392, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 1,089.54 | 1,996,351.28 |

Exhibit 9
Page: 173

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******8924 Union Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100242 | AT&T Corp. | Claim 0000392, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -1,089.54 | 1,997,440.82 |
| 12/19/2013 | 100243 | Pepperell | Claim 0000393, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 328.77 | 1,997,112.05 |
| 12/19/2013 | 100243 | Pepperell | Claim 0000393, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -328.77 | 1,997,440.82 |
| 12/19/2013 | 100244 | W.B. Mason Office Supplies | Claim 0000394, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 236.23 | 1,997,204.59 |
| 12/19/2013 | 100244 | W.B. Mason Office Supplies | Claim 0000394, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -236.23 | 1,997,440.82 |

*{ } Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                        *! - transaction has not been cleared*

Exhibit 9
Page: 174

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******8924 Union Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100245 | American Greetings Corp. | Claim 0000395, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 1,773.93 | 1,995,666.89 |
| 12/19/2013 | 100245 | American Greetings Corp. | Claim 0000395, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -1,773.93 | 1,997,440.82 |
| 12/19/2013 | 100246 | Tompkins Associates | Claim 0000396, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 19,203.63 | 1,978,237.19 |
| 12/19/2013 | 100246 | Tompkins Associates | Claim 0000396, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -19,203.63 | 1,997,440.82 |
| 12/19/2013 | 100247 | Magnet Source, The | Claim 0000397, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 523.75 | 1,996,917.07 |

*{ } Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 175

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) | |
| **Bank Name:** | UNION BANK | |
| **Account #:** | ******8924 Union Checking Account | |
| **Blanket Bond (per case limit):** | $80,815,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100247 | Magnet Source, The | Claim 0000397, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -523.75 | 1,997,440.82 |
| 12/19/2013 | 100248 | Li & Fung (Trading) Limited | Claim 0000399, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 136,256.50 | 1,861,184.32 |
| 12/19/2013 | 100248 | Li & Fung (Trading) Limited | Claim 0000399, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -136,256.50 | 1,997,440.82 |
| 12/19/2013 | 100249 | Samar Distributors | Claim 0000401, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 345.22 | 1,997,095.60 |
| 12/19/2013 | 100249 | Samar Distributors | Claim 0000401, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -345.22 | 1,997,440.82 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 176

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******8924 Union Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100250 | De Lage Landen Financial Services | Claim 0000402, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 7,033.64 | 1,990,407.18 |
| 12/19/2013 | 100250 | De Lage Landen Financial Services | Claim 0000402, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -7,033.64 | 1,997,440.82 |
| 12/19/2013 | 100251 | State of New Jersey, Division of | Claim 0000405, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 41,406.83 | 1,956,033.99 |
| 12/19/2013 | 100251 | State of New Jersey, Division of | Claim 0000405, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -41,406.83 | 1,997,440.82 |
| 12/19/2013 | 100252 | RM Palmer Company | Claim 0000408, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 1,907.86 | 1,995,532.96 |

*{ } Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 177

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 07-42272-NHL |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. |
| **Taxpayer ID #:** | **-***9544 |
| **For Period Ending:** | 12/04/2017 |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******8924 Union Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100252 | RM Palmer Company | Claim 0000408, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -1,907.86 | 1,997,440.82 |
| 12/19/2013 | 100253 | Fetco Home Décor, Inc | Claim 0000409, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 371.23 | 1,997,069.59 |
| 12/19/2013 | 100253 | Fetco Home Décor, Inc | Claim 0000409, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -371.23 | 1,997,440.82 |
| 12/19/2013 | 100254 | Kennedy Gourment | Claim 0000415, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 1,471.70 | 1,995,969.12 |
| 12/19/2013 | 100254 | Kennedy Gourment | Claim 0000415, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -1,471.70 | 1,997,440.82 |

{} Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 178

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******8924 Union Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100255 | Chart Pak | Claim 0000416, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 1,994.53 | 1,995,446.29 |
| 12/19/2013 | 100255 | Chart Pak | Claim 0000416, Payment 10.00% ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -1,994.53 | 1,997,440.82 |
| 12/19/2013 | 100256 | Highland Supply Corp. | Claim 0000420, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 177.65 | 1,997,263.17 |
| 12/19/2013 | 100256 | Highland Supply Corp. | Claim 0000420, Payment 10.00% ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -177.65 | 1,997,440.82 |
| 12/19/2013 | 100257 | Paulson Sales | Claim 0000430, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 1,712.36 | 1,995,728.46 |

Exhibit 9
Page: 179

# Form 2

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 07-42272-NHL | **Trustee Name:** | Lori Lapin Jones (521860) |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | **Bank Name:** | UNION BANK |
| **Taxpayer ID #:** | **-***9544 | **Account #:** | ******8924 Union Checking Account |
| **For Period Ending:** | 12/04/2017 | **Blanket Bond (per case limit):** | $80,815,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100257 | Paulson Sales | Claim 0000430, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -1,712.36 | 1,997,440.82 |
| 12/19/2013 | 100258 | General Wax Candle Co. | Claim 0000431, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 1,745.70 | 1,995,695.12 |
| 12/19/2013 | 100258 | General Wax Candle Co. | Claim 0000431, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -1,745.70 | 1,997,440.82 |
| 12/19/2013 | 100259 | Polo Shopping Ltd. | Claim 0000435, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 8,492.46 | 1,988,948.36 |
| 12/19/2013 | 100259 | Polo Shopping Ltd. | Claim 0000435, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -8,492.46 | 1,997,440.82 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**      *! - transaction has not been cleared*

Exhibit 9
Page: 180

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******8924 Union Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100260 | Scripps Treasure | Claim 0000436, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 1,429.56 | 1,996,011.26 |
| 12/19/2013 | 100260 | Scripps Treasure | Claim 0000436, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -1,429.56 | 1,997,440.82 |
| 12/19/2013 | 100261 | Mike Albert Leasing, Inc. | Claim 0000441, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 572.89 | 1,996,867.93 |
| 12/19/2013 | 100261 | Mike Albert Leasing, Inc. | Claim 0000441, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -572.89 | 1,997,440.82 |
| 12/19/2013 | 100262 | Appletree Design Inc. | Claim 0000451, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 1,584.28 | 1,995,856.54 |

Exhibit 9
Page: 181

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******8924 Union Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100262 | Appletree Design Inc. | Claim 0000451, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -1,584.28 | 1,997,440.82 |
| 12/19/2013 | 100263 | Donaco Sales Co. | Claim 0000455, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 800.28 | 1,996,640.54 |
| 12/19/2013 | 100263 | Donaco Sales Co. | Claim 0000455, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -800.28 | 1,997,440.82 |
| 12/19/2013 | 100264 | Metro Flag Co. | Claim 0000456, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 2,192.84 | 1,995,247.98 |
| 12/19/2013 | 100264 | Metro Flag Co. | Claim 0000456, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -2,192.84 | 1,997,440.82 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 182

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******8924 Union Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100265 | SunGard Availability Services, LP | Claim 0000460, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 1,783.76 | 1,995,657.06 |
| 12/19/2013 | 100265 | SunGard Availability Services, LP | Claim 0000460, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -1,783.76 | 1,997,440.82 |
| 12/19/2013 | 100266 | American Traditional Designs | Claim 0000469, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 2,324.24 | 1,995,116.58 |
| 12/19/2013 | 100266 | American Traditional Designs | Claim 0000469, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -2,324.24 | 1,997,440.82 |
| 12/19/2013 | 100267 | New York State Department of Taxation | Claim 0000481, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 89.99 | 1,997,350.83 |

Exhibit 9
Page: 183

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******8924 Union Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100267 | New York State Department of Taxation | Claim 0000481, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -89.99 | 1,997,440.82 |
| 12/19/2013 | 100268 | Klear Vu Corp. | Claim 00482-2, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 1,898.12 | 1,995,542.70 |
| 12/19/2013 | 100268 | Klear Vu Corp. | Claim 00482-2, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -1,898.12 | 1,997,440.82 |
| 12/19/2013 | 100269 | Danpar Associates LP | Claim 272-412, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 4,999.61 | 1,992,441.21 |
| 12/19/2013 | 100269 | Danpar Associates LP | Claim 272-412, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -4,999.61 | 1,997,440.82 |

*{} Asset Reference(s)*          **UST Form 101-7-TDR ( 10 /1/2010)**                    *! - transaction has not been cleared*

Exhibit 9
Page: 184

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 07-42272-NHL | Trustee Name: | Lori Lapin Jones (521860) |
|---|---|---|---|
| Case Name: | CRAFTS RETAIL HOLDING CORP., ET AL. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***9544 | Account #: | ******8924 Union Checking Account |
| For Period Ending: | 12/04/2017 | Blanket Bond (per case limit): | $80,815,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100270 | State of Florida - Department of Revenue | Claim 293-267, Payment 10.00% ,,,,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 74.63 | 1,997,366.19 |
| 12/19/2013 | 100270 | State of Florida - Department of Revenue | Claim 293-267, Payment 10.00% ,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -74.63 | 1,997,440.82 |
| 12/19/2013 | 100271 | State of Florida - Department of Revenue | Claim 294-267, Payment 10.00% ,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 74.69 | 1,997,366.13 |
| 12/19/2013 | 100271 | State of Florida - Department of Revenue | Claim 294-267, Payment 10.00% ,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -74.69 | 1,997,440.82 |
| 12/19/2013 | 100272 | Metropolitan Edison Co., a FirstEnergy | Claim 298-266, Payment 10.00% ,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 287.95 | 1,997,152.87 |

Exhibit 9
Page: 185

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******8924 Union Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100272 | Metropolitan Edison Co., a FirstEnergy | Claim 298-266, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -287.95 | 1,997,440.82 |
| 12/19/2013 | 100273 | Ajilon Finance | Claim 298-267, Payment 10.00% Voided on 12/19/2013 | 7100-004 | | 1,663.50 | 1,995,777.32 |
| 12/19/2013 | 100273 | Ajilon Finance | Claim 298-267, Payment 10.00% Voided: check issued on 12/19/2013 | 7100-004 | | -1,663.50 | 1,997,440.82 |
| 12/19/2013 | 100274 | Ajilon Finance | Claim 298-268, Payment 10.00% Voided on 12/19/2013 | 7100-004 | | 2,329.25 | 1,995,111.57 |
| 12/19/2013 | 100274 | Ajilon Finance | Claim 298-268, Payment 10.00% Voided: check issued on 12/19/2013 | 7100-004 | | -2,329.25 | 1,997,440.82 |
| 12/19/2013 | 100275 | Ascom Hasler | Claim 298-269, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 323.18 | 1,997,117.64 |
| 12/19/2013 | 100275 | Ascom Hasler | Claim 298-269, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -323.18 | 1,997,440.82 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

**Form 2**

Exhibit 9
Page: 186

**Cash Receipts And Disbursements Record**

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******8924 Union Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100276 | Duncan Crafts | Claim 298-270, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 7,171.20 | 1,990,269.62 |
| 12/19/2013 | 100276 | Duncan Crafts | Claim 298-270, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -7,171.20 | 1,997,440.82 |
| 12/19/2013 | 100277 | ATT Mobility LLC | Claim 298-277, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 1,600.09 | 1,995,840.73 |
| 12/19/2013 | 100277 | ATT Mobility LLC | Claim 298-277, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -1,600.09 | 1,997,440.82 |
| 12/19/2013 | 100278 | State of Florida - Department of Revenue | Claim 310-267, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 60.11 | 1,997,380.71 |

Exhibit 9
Page: 187

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 07-42272-NHL | Trustee Name: | Lori Lapin Jones (521860) |
|---|---|---|---|
| Case Name: | CRAFTS RETAIL HOLDING CORP., ET AL. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***9544 | Account #: | ******8924 Union Checking Account |
| For Period Ending: | 12/04/2017 | Blanket Bond (per case limit): | $80,815,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100278 | State of Florida - Department of Revenue | Claim 310-267, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -60.11 | 1,997,440.82 |
| 12/19/2013 | 100279 | Star Ledger, The | Claim 320-266, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 5,462.83 | 1,991,977.99 |
| 12/19/2013 | 100279 | Star Ledger, The | Claim 320-266, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -5,462.83 | 1,997,440.82 |
| 12/19/2013 | 100280 | Times, The | Claim 320-267, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 815.34 | 1,996,625.48 |
| 12/19/2013 | 100280 | Times, The | Claim 320-267, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -815.34 | 1,997,440.82 |

*{ } Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 188

**Form 2**

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******8924 Union Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100281 | State of Florida - Department of Revenue | Claim 327-267, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 38.59 | 1,997,402.23 |
| 12/19/2013 | 100281 | State of Florida - Department of Revenue | Claim 327-267, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -38.59 | 1,997,440.82 |
| 12/19/2013 | 100282 | State of Florida - Department of Revenue | Claim 331-268, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 52.04 | 1,997,388.78 |
| 12/19/2013 | 100282 | State of Florida - Department of Revenue | Claim 331-268, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -52.04 | 1,997,440.82 |
| 12/19/2013 | 100283 | State of Florida - Department of Revenue | Claim 333-267, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 91.52 | 1,997,349.30 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

**Form 2**

**Cash Receipts And Disbursements Record**

Exhibit 9
Page: 189

| Case No.: | 07-42272-NHL | Trustee Name: | Lori Lapin Jones (521860) |
|---|---|---|---|
| Case Name: | CRAFTS RETAIL HOLDING CORP., ET AL. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***9544 | Account #: | ******8924 Union Checking Account |
| For Period Ending: | 12/04/2017 | Blanket Bond (per case limit): | $80,815,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/2013 | 100283 | State of Florida - Department of Revenue | Claim 333-267, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -91.52 | 1,997,440.82 |
| 12/19/2013 | 100284 | State of Florida - Department of Revenue | Claim 333-268, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 47.45 | 1,997,393.37 |
| 12/19/2013 | 100284 | State of Florida - Department of Revenue | Claim 333-268, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -47.45 | 1,997,440.82 |
| 12/19/2013 | 100285 | Office Depot | Claim 700-266, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,, Voided on 12/19/2013 | 7100-004 | | 305.42 | 1,997,135.40 |
| 12/19/2013 | 100285 | Office Depot | Claim 700-266, Payment 10.00% ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,, Voided: check issued on 12/19/2013 | 7100-004 | | -305.42 | 1,997,440.82 |
| 12/20/2013 | 100089 | 1-800 NYBULBS | First distribution - 10% Voided: check issued on 12/19/2013 | 7100-004 | | -153.60 | 1,997,594.42 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 190

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) | |
| **Bank Name:** | UNION BANK | |
| **Account #:** | ******8924 Union Checking Account | |
| **Blanket Bond (per case limit):** | $80,815,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/20/2013 | 100286 | Ajilon Finance | First distribution 10% | 7100-000 | | 1,663.63 | 1,995,930.79 |
| 12/20/2013 | 100287 | Ajilon Finance | First distribution 10% | 7100-000 | | 2,329.43 | 1,993,601.36 |
| 12/20/2013 | 100288 | Alex Panline USA, Inc. | First distribution 10% | 7100-000 | | 2,897.75 | 1,990,703.61 |
| 12/20/2013 | 100289 | American Greetings Corp. | First distribution 10% | 7100-000 | | 1,774.07 | 1,988,929.54 |
| 12/20/2013 | 100290 | American Plastic Toys Inc. | First distribution 10% | 7100-000 | | 2,253.43 | 1,986,676.11 |
| 12/20/2013 | 100291 | American Traditional Designs | First distribution 10% | 7100-000 | | 2,324.43 | 1,984,351.68 |
| 12/20/2013 | 100292 | Amerisuites Fair Lawn/Paramus | First distribution 10%; Stop Payment Reversal SA Stopped on 06/20/2014 | 7100-005 | | 19.44 | 1,984,332.24 |
| 12/20/2013 | 100293 | Appletree Design Inc. | First distribution 10% | 7100-000 | | 1,584.41 | 1,982,747.83 |
| 12/20/2013 | 100294 | Arlee Home Fashions | First distribution 10% | 7100-000 | | 1,836.80 | 1,980,911.03 |
| 12/20/2013 | 100295 | Arlington Hat Company Inc. | First distribution 10% | 7100-000 | | 272.16 | 1,980,638.87 |
| 12/20/2013 | 100296 | Ascom Hasler | First distribution 10% , | 7100-000 | | 323.21 | 1,980,315.66 |
| 12/20/2013 | 100297 | Astraea LLC | First distribution 10% | 7100-000 | | 3,820.68 | 1,976,494.98 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 191

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) | |
| **Bank Name:** | UNION BANK | |
| **Account #:** | ******8924 Union Checking Account | |
| **Blanket Bond (per case limit):** | $80,815,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/20/2013 | 100298 | AT&T Corp. | First distribution 10% | 7100-000 | | 1,089.62 | 1,975,405.36 |
| 12/20/2013 | 100299 | Atlantic City Electric | First distribution 10% Voided on 06/19/2014 | 7100-004 | | 80.39 | 1,975,324.97 |
| 12/20/2013 | 100300 | ATT Mobility LLC | First distribution 10% | 7100-000 | | 1,600.22 | 1,973,724.75 |
| 12/20/2013 | 100301 | Banc of America Leasing  and Capital, | First distribution 10%; Stop Payment Reversal SA Stopped on 06/20/2014 | 7100-005 | | 16,595.94 | 1,957,128.81 |
| 12/20/2013 | 100302 | BFSM, LLC | First distribution 10% | 7100-000 | | 5,827.30 | 1,951,301.51 |
| 12/20/2013 | 100303 | Bird Dog Solutions | First distribution 10% | 7100-000 | | 190.42 | 1,951,111.09 |
| 12/20/2013 | 100304 | Birdsview Farms Inc. | First distribution 10% | 7100-000 | | 325.44 | 1,950,785.65 |
| 12/20/2013 | 100305 | Blank Textiles, Inc. | First distribution 10% | 7100-000 | | 351.58 | 1,950,434.07 |
| 12/20/2013 | 100306 | Blue Moon Beads | First distribution 10%; Stop Payment Reversal SA Stopped on 06/20/2014 | 7100-005 | | 1,584.81 | 1,948,849.26 |
| 12/20/2013 | 100307 | Bonavista Fabrics | First distribution 10% | 7100-000 | | 1,785.10 | 1,947,064.16 |
| 12/20/2013 | 100308 | Brentwood Originals | First distribution 10% | 7100-000 | | 2,598.20 | 1,944,465.96 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                                          *! - transaction has not been cleared*

Exhibit 9
Page: 192

## Form 2

## Cash Receipts And Disbursements Record

| | |  | | |
|---|---|---|---|---|
| **Case No.:** | 07-42272-NHL | **Trustee Name:** | Lori Lapin Jones (521860) |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | **Bank Name:** | UNION BANK |
| **Taxpayer ID #:** | **-***9544 | **Account #:** | ******8924 Union Checking Account |
| **For Period Ending:** | 12/04/2017 | **Blanket Bond (per case limit):** | $80,815,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/20/2013 | 100309 | California Creations | First distribution - 10% Voided on 06/19/2014 | 7100-004 | | 1,203.91 | 1,943,262.05 |
| 12/20/2013 | 100310 | Carolina Manufacturing | First distribution - 10% | 7100-000 | | 737.49 | 1,942,524.56 |
| 12/20/2013 | 100311 | Centro Properties Group dba Laurel | First distribution - 10% | 7100-000 | | 17,383.88 | 1,925,140.68 |
| 12/20/2013 | 100312 | Centro Properties Group dba Warminster | First distribution - 10% | 7100-000 | | 23,309.38 | 1,901,831.30 |
| 12/20/2013 | 100313 | Chart Pak | First distribution - 10% | 7100-000 | | 1,994.69 | 1,899,836.61 |
| 12/20/2013 | 100314 | Clarence J. Venne, LLC | First distribution - 10% | 7100-000 | | 162.72 | 1,899,673.89 |
| 12/20/2013 | 100315 | Coats & Clark | First distribution - 10% | 7100-000 | | 5,255.62 | 1,894,418.27 |
| 12/20/2013 | 100316 | Cobra Trading Corp. | First distribution - 10% Voided on 06/19/2014 | 7100-004 | | 4,339.20 | 1,890,079.07 |
| 12/20/2013 | 100317 | Cole and Ashcroft, LP | First distribution - 10% | 7100-000 | | 885.26 | 1,889,193.81 |
| 12/20/2013 | 100318 | Colonial Patterns, Inc. | First distribution - 10% | 7100-000 | | 106.56 | 1,889,087.25 |
| 12/20/2013 | 100319 | Liquidity Solutions, Inc. | First distribution - 10% Claim transferred from Complete Framer's Supply. | 7100-000 | | 13,014.56 | 1,876,072.69 |

{} Asset Reference(s)     **UST Form 101-7-TDR ( 10 /1/2010)**                                                    ! - transaction has not been cleared

Exhibit 9
Page: 193

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) | |
| **Bank Name:** | UNION BANK | |
| **Account #:** | ******8924 Union Checking Account | |
| **Blanket Bond (per case limit):** | $80,815,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/20/2013 | 100320 | Creative Sound Works, Inc. | First distribution - 10% | 7100-000 | | 585.00 | 1,875,487.69 |
| 12/20/2013 | 100321 | Cross Country Associates, LP | First distribution - 10% | 7100-000 | | 22,674.83 | 1,852,812.86 |
| 12/20/2013 | 100322 | DAB Design, Inc. | First distribution - 10% | 7100-000 | | 501.60 | 1,852,311.26 |
| 12/20/2013 | 100323 | Danpar Associates LP | First distribution - 10% | 7100-000 | | 5,000.00 | 1,847,311.26 |
| 12/20/2013 | 100324 | Dave Stern Inc. | First distribution - 10% | 7100-000 | | 70.30 | 1,847,240.96 |
| 12/20/2013 | 100325 | De Lage Landen Financial Services | First distribution - 10% | 7100-000 | | 7,034.20 | 1,840,206.76 |
| 12/20/2013 | 100326 | Dell Financial Services, LP | First distribution - 10% | 7100-000 | | 2,794.09 | 1,837,412.67 |
| 12/20/2013 | 100327 | Dennis East International Inc. | First distribution - 10% | 7100-000 | | 5,255.42 | 1,832,157.25 |
| 12/20/2013 | 100328 | Denville Commons Associates | First distribution - 10% | 7100-000 | | 21,606.96 | 1,810,550.29 |
| 12/20/2013 | 100329 | Design Works Crafts | First distribution - 10% | 7100-000 | | 13.08 | 1,810,537.21 |
| 12/20/2013 | 100330 | Diamond Tech International | First distribution - 10% | 7100-000 | | 223.86 | 1,810,313.35 |
| 12/20/2013 | 100331 | District Marketing Designs | First distribution - 10% Voided on 06/19/2014 | 7100-004 | | 3,825.01 | 1,806,488.34 |

{} Asset Reference(s)          **UST Form 101-7-TDR ( 10 /1/2010)**                                                          *! - transaction has not been cleared*

Exhibit 9
Page: 194

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 07-42272-NHL | | Trustee Name: | Lori Lapin Jones (521860) |
|---|---|---|---|---|
| Case Name: | CRAFTS RETAIL HOLDING CORP., ET AL. | | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***9544 | | Account #: | ******8924 Union Checking Account |
| For Period Ending: | 12/04/2017 | | Blanket Bond (per case limit): | $80,815,000.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/20/2013 | 100332 | Don Mechanic Enterprises, Inc. | First distribution - 10% | 7100-000 | | 576.00 | 1,805,912.34 |
| 12/20/2013 | 100333 | Don Wasserman International | First distribution - 10% | 7100-000 | | 925.06 | 1,804,987.28 |
| 12/20/2013 | 100334 | Donaco Sales Co. | First distribution - 10% | 7100-000 | | 800.34 | 1,804,186.94 |
| 12/20/2013 | 100335 | Douglass Industries, Inc. | First distribution - 10% | 7100-000 | | 2,983.31 | 1,801,203.63 |
| 12/20/2013 | 100336 | Dukane Fabrics Int'l., Inc | First distribution - 10% | 7100-000 | | 1,134.11 | 1,800,069.52 |
| 12/20/2013 | 100337 | Duncan Crafts | First distribution - 10% | 7100-000 | | 7,171.77 | 1,792,897.75 |
| 12/20/2013 | 100338 | EK Success Ltd | First distribution - 10% | 7100-000 | | 13,925.17 | 1,778,972.58 |
| 12/20/2013 | 100339 | Enesco LLC | First distribution - 10% | 7100-000 | | 16.57 | 1,778,956.01 |
| 12/20/2013 | 100340 | Evergreen Enterprises, Inc. | First distribution - 10% | 7100-000 | | 9,336.28 | 1,769,619.73 |
| 12/20/2013 | 100341 | Fasteners for Retail, Inc. | First distribution - 10% | 7100-000 | | 235.99 | 1,769,383.74 |
| 12/20/2013 | 100342 | Federal Realty Investment Trust dba | First distribution - 10% | 7100-000 | | 3,908.64 | 1,765,475.10 |
| 12/20/2013 | 100343 | Fetco Home Décor, Inc | First distribution - 10% | 7100-000 | | 371.26 | 1,765,103.84 |

*{ } Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                    *! - transaction has not been cleared*

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9
Page: 195

| Case No.: | 07-42272-NHL |
|---|---|
| Case Name: | CRAFTS RETAIL HOLDING CORP., ET AL. |
| Taxpayer ID #: | **-***9544 |
| For Period Ending: | 12/04/2017 |

| Trustee Name: | Lori Lapin Jones (521860) |
|---|---|
| Bank Name: | UNION BANK |
| Account #: | ******8924 Union Checking Account |
| Blanket Bond (per case limit): | $80,815,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/20/2013 | 100344 | Florida Power & Light Co. | First distribution - 10% | 7100-000 | | 1,846.37 | 1,763,257.47 |
| 12/20/2013 | 100345 | Gabrellian Associates | First distribution - 10%; Stop Payment Reversal SA Stopped on 06/20/2014 | 7100-005 | | 22,137.50 | 1,741,119.97 |
| 12/20/2013 | 100346 | Gannett NJ Newspaper | First distribution - 10% | 7100-000 | | 8,159.65 | 1,732,960.32 |
| 12/20/2013 | 100347 | General Fabrics | First distribution - 10% | 7100-000 | | 1,852.06 | 1,731,108.26 |
| 12/20/2013 | 100348 | General Wax Candle Co. | First distribution - 10% | 7100-000 | | 1,745.84 | 1,729,362.42 |
| 12/20/2013 | 100349 | Gerson Company | First distribution - 10% | 7100-000 | | 1,297.86 | 1,728,064.56 |
| 12/20/2013 | 100350 | Liquidity Solutions, Inc. | First distribution - 10% Claim transferred from Giftwares Co. | 7100-000 | | 4,992.62 | 1,723,071.94 |
| 12/20/2013 | 100351 | Gold Furniture Ind. Ltd. | First distribution - 10%; Stop Payment Reversal SA Stopped on 01/02/2014 | 7100-005 | | 702.00 | 1,722,369.94 |
| 12/20/2013 | 100352 | Greenbriar Scentex | First distribution - 10% | 7100-000 | | 557.08 | 1,721,812.86 |
| 12/20/2013 | 100353 | Highland Supply Corp. | First distribution - 10% | 7100-000 | | 177.67 | 1,721,635.19 |
| 12/20/2013 | 100354 | Hills Imports Inc. | First distribution - 10% | 7100-000 | | 132.24 | 1,721,502.95 |

**Form 2**

Exhibit 9
Page: 196

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******8924 Union Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/20/2013 | 100355 | Huckleberry Mountain | First distribution - 10% Voided on 06/19/2014 | 7100-004 | | 5,301.48 | 1,716,201.47 |
| 12/20/2013 | 100356 | Hygloss Products, Inc. | First distribution - 10% | 7100-000 | | 987.34 | 1,715,214.13 |
| 12/20/2013 | 100357 | Imagine It | First distribution - 10% | 7100-000 | | 6,105.35 | 1,709,108.78 |
| 12/20/2013 | 100358 | Imperial Toy LLC | First distribution - 10% | 7100-000 | | 5,741.70 | 1,703,367.08 |
| 12/20/2013 | 100359 | Indiana Glass Company | First distribution - 10% | 7100-000 | | 752.65 | 1,702,614.43 |
| 12/20/2013 | 100360 | Inland Western Viera Lake Andrew LLC | First distribution - 10% | 7100-000 | | 37,882.26 | 1,664,732.17 |
| 12/20/2013 | 100361 | Inovis | First distribution - 10% | 7100-000 | | 227.08 | 1,664,505.09 |
| 12/20/2013 | 100362 | Integrated System  Development | First distribution - 10% Voided on 06/19/2014 | 7100-004 | | 2,281.00 | 1,662,224.09 |
| 12/20/2013 | 100363 | International Playthings, Inc. | First distribution - 10% | 7100-000 | | 6,517.57 | 1,655,706.52 |
| 12/20/2013 | 100364 | Jesse James & Co. Inc. dba Dress It Up | First distribution - 10% | 7100-000 | | 712.50 | 1,654,994.02 |
| 12/20/2013 | 100365 | Kenberma Products, Inc. | First distribution - 10% | 7100-000 | | 162.70 | 1,654,831.32 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 197

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******8924 Union Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/20/2013 | 100366 | Kennedy Gourmet | First distribution - 10% | 7100-000 | | 1,471.81 | 1,653,359.51 |
| 12/20/2013 | 100367 | Kin Properties, Inc. | First distribution - 10% | 7100-000 | | 6,500.40 | 1,646,859.11 |
| 12/20/2013 | 100368 | Klear Vu Corp. | First distribution - 10% | 7100-000 | | 1,898.27 | 1,644,960.84 |
| 12/20/2013 | 100369 | Lamplight Farms, Inc. | First distribution - 10% | 7100-000 | | 2,058.00 | 1,642,902.84 |
| 12/20/2013 | 100370 | Lancaster Newspapers Inc. | First distribution - 10% | 7100-000 | | 544.86 | 1,642,357.98 |
| 12/20/2013 | 100371 | LB International Inc. | First distribution - 10% | 7100-000 | | 726.00 | 1,641,631.98 |
| 12/20/2013 | 100372 | Lee Publications | First distribution - 10% | 7100-000 | | 2,554.90 | 1,639,077.08 |
| 12/20/2013 | 100373 | Li & Fung (Trading) Limited | First distribution - 10%; Stop Payment Reversal SA Stopped on 04/10/2014 | 7100-005 | | 136,267.26 | 1,502,809.82 |
| 12/20/2013 | 100374 | Linden Plaza, LLC | First distribution - 10% | 7100-000 | | 7,552.65 | 1,495,257.17 |
| 12/20/2013 | 100375 | Lintex Linens | First distribution - 10% | 7100-000 | | 973.08 | 1,494,284.09 |
| 12/20/2013 | 100376 | LPE Partners | First distribution - 10% | 7100-000 | | 8,679.28 | 1,485,604.81 |
| 12/20/2013 | 100377 | Magnet Source, The | First distribution - 10% Voided on 12/20/2013 | 7100-004 | | 523.80 | 1,485,081.01 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 198

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******8924 Union Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/20/2013 | 100377 | Magnet Source, The | First distribution - 10% Voided: check issued on 12/20/2013 | 7100-004 | | -523.80 | 1,485,604.81 |
| 12/20/2013 | 100378 | Maloof, Lebowitz, Connahan & | First distribution - 10% Voided on 12/20/2013 | 7100-004 | | 627.03 | 1,484,977.78 |
| 12/20/2013 | 100378 | Maloof, Lebowitz, Connahan & | First distribution - 10% Voided: check issued on 12/20/2013 | 7100-004 | | -627.03 | 1,485,604.81 |
| 12/20/2013 | 100379 | Marcus Brothers | First distribution - 10% | 7100-000 | | 918.26 | 1,484,686.55 |
| 12/20/2013 | 100380 | Metro Flag Co. | First distribution - 10% | 7100-000 | | 2,193.02 | 1,482,493.53 |
| 12/20/2013 | 100381 | Metropolitan Edison Co., a FirstEnergy | First distribution - 10% | 7100-000 | | 287.97 | 1,482,205.56 |
| 12/20/2013 | 100382 | Miami Dade Water & Sewer Dept. | First distribution - 10% | 7100-000 | | 11.85 | 1,482,193.71 |
| 12/20/2013 | 100383 | Middletown I Resources, LP | First distribution - 10% | 7100-000 | | 31,994.66 | 1,450,199.05 |
| 12/20/2013 | 100384 | Mike Albert Leasing, Inc. | First distribution - 10% | 7100-000 | | 81.52 | 1,450,117.53 |
| 12/20/2013 | 100385 | Mike Albert Leasing, Inc. | First distribution - 10% | 7100-000 | | 572.93 | 1,449,544.60 |

*{} Asset Reference(s)*   **UST Form 101-7-TDR ( 10 /1/2010)**   *! - transaction has not been cleared*

Exhibit 9
Page: 199

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 07-42272-NHL | Trustee Name: | Lori Lapin Jones (521860) |
|---|---|---|---|
| Case Name: | CRAFTS RETAIL HOLDING CORP., ET AL. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***9544 | Account #: | ******8924 Union Checking Account |
| For Period Ending: | 12/04/2017 | Blanket Bond (per case limit): | $80,815,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/20/2013 | 100386 | Mintzer Sarowitz Zeris Ledva & Meyers | First distribution - 10% | 7100-000 | | 356.52 | 1,449,188.08 |
| 12/20/2013 | 100387 | Mohawk Factoring, Inc. | First distribution - 10% | 7100-000 | | 1,533.40 | 1,447,654.68 |
| 12/20/2013 | 100388 | Morris Bayonne Management, LLC agent for | First distribution - 10% | 7100-000 | | 24,075.00 | 1,423,579.68 |
| 12/20/2013 | 100389 | Myletex Int'l, Inc. | First distribution - 10% | 7100-000 | | 6,453.71 | 1,417,125.97 |
| 12/20/2013 | 100390 | National Keystone Properties, LP | First distribution - 10% | 7100-000 | | 29,911.53 | 1,387,214.44 |
| 12/20/2013 | 100391 | National Land Resources LP | First distribution - 10% | 7100-000 | | 27,932.32 | 1,359,282.12 |
| 12/20/2013 | 100392 | National Retail Resources LP | First distribution - 10% | 7100-000 | | 28,638.46 | 1,330,643.66 |
| 12/20/2013 | 100393 | Natural Life | First distribution - 10% | 7100-000 | | 5,723.82 | 1,324,919.84 |
| 12/20/2013 | 100394 | Neversink Realty Associates | First distribution - 10% | 7100-000 | | 17,490.28 | 1,307,429.56 |
| 12/20/2013 | 100395 | New York State Department of Taxation | First distribution - 10% | 7100-000 | | 90.00 | 1,307,339.56 |
| 12/20/2013 | 100396 | Nielson & Bainbridge LLC | First distribution - 10% | 7100-000 | | 9.70 | 1,307,329.86 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 200

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 07-42272-NHL | Trustee Name: | Lori Lapin Jones (521860) |
|---|---|---|---|
| Case Name: | CRAFTS RETAIL HOLDING CORP., ET AL. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***9544 | Account #: | ******8924 Union Checking Account |
| For Period Ending: | 12/04/2017 | Blanket Bond (per case limit): | $80,815,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/20/2013 | 100397 | Nielson & Bainbridge LLC | First distribution - 10% | 7100-000 | | 546.17 | 1,306,783.69 |
| 12/20/2013 | 100398 | Nurre Caxton | First distribution - 10% | 7100-000 | | 159.37 | 1,306,624.32 |
| 12/20/2013 | 100399 | Oakhurst Textiles, Inc. | First distribution - 10% | 7100-000 | | 2,503.43 | 1,304,120.89 |
| 12/20/2013 | 100400 | Office Depot | First distribution - 10% | 7100-000 | | 305.36 | 1,303,815.53 |
| 12/20/2013 | 100401 | Old Bridge Plaza Associates | First distribution - 10% | 7100-000 | | 12,576.25 | 1,291,239.28 |
| 12/20/2013 | 100402 | Olympic Wire and Cable | First distribution - 10% | 7100-000 | | 79.50 | 1,291,159.78 |
| 12/20/2013 | 100403 | Palm Beach Newspapers, Inc. | First distribution - 10% | 7100-000 | | 3,404.08 | 1,287,755.70 |
| 12/20/2013 | 100404 | Panacea Products Corporation | First distribution - 10% | 7100-000 | | 2,796.75 | 1,284,958.95 |
| 12/20/2013 | 100405 | Paulson Sales | First distribution - 10%; Stop Payment Reversal SA Stopped on 06/20/2014 | 7100-005 | | 1,712.50 | 1,283,246.45 |
| 12/20/2013 | 100406 | Pepperell | First distribution - 10% | 7100-000 | | 328.80 | 1,282,917.65 |
| 12/20/2013 | 100407 | Pioneer Photo Albums, Inc. | First distribution - 10% | 7100-000 | | 2,435.90 | 1,280,481.75 |
| 12/20/2013 | 100408 | Plaid Enterprises, Inc. | First distribution - 10% | 7100-000 | | 1,945.57 | 1,278,536.18 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 201

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******8924 Union Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/20/2013 | 100409 | Plentiful Pantry | First distribution - 10% | 7100-000 | | 3,356.20 | 1,275,179.98 |
| 12/20/2013 | 100410 | Polo Shopping Ltd. | First distribution - 10% | 7100-000 | | 8,493.13 | 1,266,686.85 |
| 12/20/2013 | 100411 | Power Point Electric | First distribution - 10% Voided on 06/19/2014 | 7100-004 | | 315.87 | 1,266,370.98 |
| 12/20/2013 | 100412 | Preferred Plastics & Packaging Co. | First distribution - 10% | 7100-000 | | 182.30 | 1,266,188.68 |
| 12/20/2013 | 100413 | Premier Prints Inc. | First distribution - 10% | 7100-000 | | 2,351.93 | 1,263,836.75 |
| 12/20/2013 | 100414 | Real Reel Corporation, The | First distribution - 10% | 7100-000 | | 120.88 | 1,263,715.87 |
| 12/20/2013 | 100415 | RM Palmer Company | First distribution - 10% | 7100-000 | | 1,908.01 | 1,261,807.86 |
| 12/20/2013 | 100416 | Robert Half Finance & Account | First distribution - 10% | 7100-000 | | 7,650.00 | 1,254,157.86 |
| 12/20/2013 | 100417 | Rose-Moon Pencil Co. Inc. | First distribution - 10% | 7100-000 | | 158.98 | 1,253,998.88 |
| 12/20/2013 | 100418 | Royal Brush Manufacturing Inc. | First distribution - 10% | 7100-000 | | 1,238.86 | 1,252,760.02 |
| 12/20/2013 | 100419 | Russo, Young & Associates, Inc. | First distribution - 10% | 7100-000 | | 808.43 | 1,251,951.59 |
| 12/20/2013 | 100420 | Samar Distributors | First distribution - 10% | 7100-000 | | 345.25 | 1,251,606.34 |

Exhibit 9
Page: 202

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******8924 Union Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/20/2013 | 100421 | Santee Print Works, Inc | First distribution - 10% | 7100-000 | | 1,083.36 | 1,250,522.98 |
| 12/20/2013 | 100422 | Sassafras | First distribution - 10% | 7100-000 | | 214.43 | 1,250,308.55 |
| 12/20/2013 | 100423 | SBARS Inc. | First distribution - 10% | 7100-000 | | 2,592.52 | 1,247,716.03 |
| 12/20/2013 | 100424 | Scripps Treasure | First distribution - 10% | 7100-000 | | 1,429.67 | 1,246,286.36 |
| 12/20/2013 | 100425 | Southern Lighting Services, Inc. | First distribution - 10% | 7100-000 | | 134.72 | 1,246,151.64 |
| 12/20/2013 | 100426 | Spectrum Fabrics | First distribution - 10% | 7100-000 | | 204.42 | 1,245,947.22 |
| 12/20/2013 | 100427 | Springs Creative Products Group, LLC | First distribution - 10% Voided on 06/19/2014 | 7100-004 | | 5,878.42 | 1,240,068.80 |
| 12/20/2013 | 100428 | Star Ledger, The | First distribution - 10% Voided on 12/20/2013 | 7100-004 | | 5,463.26 | 1,234,605.54 |
| 12/20/2013 | 100428 | Star Ledger, The | First distribution - 10% Voided: check issued on 12/20/2013 | 7100-004 | | -5,463.26 | 1,240,068.80 |
| 12/20/2013 | 100429 | State of Florida - Department of Revenue | First distribution - 10% | 7100-000 | | 52.75 | 1,240,016.05 |
| 12/20/2013 | 100430 | State of Florida - Department of Revenue | First distribution - 10% | 7100-000 | | 44.21 | 1,239,971.84 |

{} Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 203

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******8924 Union Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/20/2013 | 100431 | State of Florida - Department of Revenue | First distribution - 10% | 7100-000 | | 90.51 | 1,239,881.33 |
| 12/20/2013 | 100432 | State of Florida - Department of Revenue | First distribution - 10% | 7100-000 | | 62.18 | 1,239,819.15 |
| 12/20/2013 | 100433 | State of Florida - Department of Revenue | First distribution - 10% | 7100-000 | | 34.37 | 1,239,784.78 |
| 12/20/2013 | 100434 | State of Florida - Department of Revenue | First distribution - 10% | 7100-000 | | 49.39 | 1,239,735.39 |
| 12/20/2013 | 100435 | State of Florida - Department of Revenue | First distribution - 10% | 7100-000 | | 74.63 | 1,239,660.76 |
| 12/20/2013 | 100436 | State of Florida - Department of Revenue | First distribution - 10% | 7100-000 | | 74.70 | 1,239,586.06 |
| 12/20/2013 | 100437 | State of Florida - Department of Revenue | First distribution - 10% | 7100-000 | | 60.12 | 1,239,525.94 |
| 12/20/2013 | 100438 | State of Florida - Department of Revenue | First distribution - 10% | 7100-000 | | 38.59 | 1,239,487.35 |
| 12/20/2013 | 100439 | State of Florida - Department of Revenue | First distribution - 10% | 7100-000 | | 52.05 | 1,239,435.30 |

{} Asset Reference(s)      **UST Form 101-7-TDR ( 10 /1/2010)**                                      *! - transaction has not been cleared*

Exhibit 9
Page: 204

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******8924 Union Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/20/2013 | 100440 | State of Florida - Department of Revenue | First distribution - 10% | 7100-000 | | 91.53 | 1,239,343.77 |
| 12/20/2013 | 100441 | State of Florida - Department of Revenue | First distribution - 10% | 7100-000 | | 47.45 | 1,239,296.32 |
| 12/20/2013 | 100442 | State of New Jersey, Division of | First distribution - 10% Voided on 12/20/2013 | 7100-004 | | 44,410.10 | 1,194,886.22 |
| 12/20/2013 | 100442 | State of New Jersey, Division of | First distribution - 10% Voided: check issued on 12/20/2013 | 7100-004 | | -44,410.10 | 1,239,296.32 |
| 12/20/2013 | 100443 | State of New Jersey (New Jersey | First distribution - 10% | 7100-000 | | 1,975.80 | 1,237,320.52 |
| 12/20/2013 | 100444 | State of New York, Department of Labor | First distribution - 10% | 7100-000 | | 4.77 | 1,237,315.75 |
| 12/20/2013 | 100445 | SunGard Availability Services, LP | First distribution - 10% | 7100-000 | | 1,783.90 | 1,235,531.85 |
| 12/20/2013 | 100446 | Tape Direct Inc. | First distribution - 10% Voided on 06/19/2014 | 7100-004 | | 125.50 | 1,235,406.35 |
| 12/20/2013 | 100447 | Ta-Sher Corp. | First distribution - 10% | 7100-000 | | 386.92 | 1,235,019.43 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 205

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******8924 Union Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/20/2013 | 100448 | Times, The | First distribution - 10% Voided on 12/20/2013 | 7100-004 | | 815.41 | 1,234,204.02 |
| 12/20/2013 | 100448 | Times, The | First distribution - 10% Voided: check issued on 12/20/2013 | 7100-004 | | -815.41 | 1,235,019.43 |
| 12/20/2013 | 100449 | Tompkins Associates | First distribution - 10% | 7100-000 | | 19,205.15 | 1,215,814.28 |
| 12/20/2013 | 100450 | Toner Plastics | First distribution - 10% | 7100-000 | | 1,240.38 | 1,214,573.90 |
| 12/20/2013 | 100451 | Trend Setters | First distribution - 10% | 7100-000 | | 74.16 | 1,214,499.74 |
| 12/20/2013 | 100452 | TY Inc. | First distribution - 10% | 7100-000 | | 10,064.43 | 1,204,435.31 |
| 12/20/2013 | 100453 | Uchida of America | First distribution - 10% | 7100-000 | | 5,655.14 | 1,198,780.17 |
| 12/20/2013 | 100454 | UCM/TSV - Bradford Plaza GP LLC | First distribution - 10% | 7100-000 | | 7,504.45 | 1,191,275.72 |
| 12/20/2013 | 100455 | Uline | First distribution - 10% | 7100-000 | | 13.61 | 1,191,262.11 |
| 12/20/2013 | 100456 | Uma Enterprises | First distribution - 10% | 7100-000 | | 1,667.25 | 1,189,594.86 |
| 12/20/2013 | 100457 | Union Underwear Company Inc. dba Fruit | First distribution - 10% | 7100-000 | | 3,232.26 | 1,186,362.60 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 206

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******8924 Union Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/20/2013 | 100458 | United Parcel Service | First distribution - 10% | 7100-000 | | 129.04 | 1,186,233.56 |
| 12/20/2013 | 100459 | University Games/Great Ex. | First distribution - 10%; Stop Payment Reversal SA Stopped on 06/20/2014 | 7100-005 | | 285.12 | 1,185,948.44 |
| 12/20/2013 | 100460 | W.B. Mason Office Supplies | First distribution - 10% | 7100-000 | | 236.25 | 1,185,712.19 |
| 12/20/2013 | 100461 | Waddle We Doo, Inc. | First distribution - 10%; Stop Payment Reversal SA Stopped on 06/20/2014 | 7100-005 | | 216.67 | 1,185,495.52 |
| 12/20/2013 | 100462 | Waste Management | First distribution - 10%; Stop Payment Reversal SA Stopped on 06/20/2014 | 7100-005 | | 1,319.87 | 1,184,175.65 |
| 12/20/2013 | 100463 | WDS Realty | First distribution - 10% | 7100-000 | | 1,723.51 | 1,182,452.14 |
| 12/20/2013 | 100464 | Weat-FM/Wirk-FM | First distribution - 10% | 7100-000 | | 4,801.65 | 1,177,650.49 |
| 12/20/2013 | 100465 | Westrim Crafts | First distribution - 10% Voided on 06/19/2014 | 7100-004 | | 850.68 | 1,176,799.81 |
| 12/20/2013 | 100466 | WHQT-FM | First distribution - 10% | 7100-000 | | 3,354.80 | 1,173,445.01 |
| 12/20/2013 | 100467 | Wick Shopping Plaza Associates | First distribution - 10% | 7100-000 | | 27,011.10 | 1,146,433.91 |
| 12/20/2013 | 100468 | Liquidity Solutions, Inc. | First distribution - 10% | 7100-000 | | 6,664.25 | 1,139,769.66 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 207

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) | |
| **Bank Name:** | UNION BANK | |
| **Account #:** | ******8924 Union Checking Account | |
| **Blanket Bond (per case limit):** | $80,815,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/20/2013 | 100469 | Worldwin | First distribution - 10% | 7100-000 | | 737.58 | 1,139,032.08 |
| 12/20/2013 | 100470 | WP Plaza LP | First distribution - 10% | 7100-000 | | 15,613.26 | 1,123,418.82 |
| 12/20/2013 | 100471 | Wrights Company | First distribution - 10% | 7100-000 | | 1,916.29 | 1,121,502.53 |
| 12/20/2013 | 100472 | Xcell International | First distribution - 10% | 7100-000 | | 3,195.99 | 1,118,306.54 |
| 12/20/2013 | 100473 | 1-800 NYBULBS | First distribution - 10% | 7100-000 | | 153.61 | 1,118,152.93 |
| 12/20/2013 | 100474 | The Magnet Source | First distribution - 10% | 7100-000 | | 523.80 | 1,117,629.13 |
| 12/20/2013 | 100475 | Maloof, Lebowitz, | First distribution - 10% | 7100-000 | | 627.03 | 1,117,002.10 |
| 12/20/2013 | 100476 | State of New Jersey, | First distribution - 10% | 7100-000 | | 41,410.10 | 1,075,592.00 |
| 12/20/2013 | 100477 | The Star Ledger | First distribution - 10% | 7100-000 | | 5,463.26 | 1,070,128.74 |
| 12/20/2013 | 100478 | The Times | First distribution - 10%; Stop Payment Reversal SA Stopped on 06/20/2014 | 7100-005 | | 815.41 | 1,069,313.33 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

Exhibit 9
Page:  208

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 07-42272-NHL | Trustee Name: | Lori Lapin Jones (521860) |
|---|---|---|---|
| Case Name: | CRAFTS RETAIL HOLDING CORP., ET AL. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***9544 | Account #: | ******8924 Union Checking Account |
| For Period Ending: | 12/04/2017 | Blanket Bond (per case limit): | $80,815,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/23/2013 | 100479 | Chestnut, Elsie G. | Distribution - priority claim Gross wage allowed $372.00 Withholding taxes Federal 104.16 Fica 23.06 Medicare 5.39 NJ State 5.58 Net 233.80; Stop Payment Reversal SA Stopped on 06/20/2014 | 5300-005 | | 233.80 | 1,069,079.53 |
| 12/23/2013 | 100480 | Alston, Barbara | Distribution - priority claim Allowed amount 780.00 Federal deductions 218.40 Fica 32.76 Medicare 11.31 NJ State withholding 11.70 Net pay505.83; Stop Payment Reversal SA Stopped on 06/20/2014 | 5300-005 | | 505.83 | 1,068,573.70 |
| 12/23/2013 | 100481 | James S. Kucinsky | Distribution - priority claim Allowed amount 793.88 Federal Withholding 198.47 Fica 49.22 Medicare 11.51 NJ State withholding 11.91 Net pay 522.77; Stop Payment Reversal SA Stopped on 01/02/2014 | 5800-005 | | 522.77 | 1,068,050.93 |
| 12/26/2013 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 757.93 | 1,067,293.00 |

{} Asset Reference(s)      **UST Form 101-7-TDR ( 10 /1/2010)**                                    ! - transaction has not been cleared

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 209

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******8924 Union Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/30/2013 | 100482 | James G. Kucinski | Replacement Check - Priority distribution | 5300-000 | | 522.77 | 1,066,770.23 |
| 12/31/2013 | {35} | State of New York | Unclaimed Property (NY) | 1290-000 | 1,421.71 | | 1,068,191.94 |
| 12/31/2013 | 100483 | Gold Future Ind. Ltd | First Distribution - 10% Replacement Check | 7100-000 | | 702.00 | 1,067,489.94 |
| 01/02/2014 | 100351 | Gold Furniture Ind. Ltd. | First distribution - 10%; Stop Payment Reversal SA Stopped: check issued on 12/20/2013 | 7100-005 | | -702.00 | 1,068,191.94 |
| 01/02/2014 | 100481 | James S. Kucinsky | Distribution - priority claim Allowed amount 793.88 Federal Withholding 198.47 Fica 49.22 Medicare 11.51 NJ State withholding 11.91 Net pay 522.77; Stop Payment Reversal SA Stopped: check issued on 12/23/2013 | 5800-005 | | -522.77 | 1,068,714.71 |
| 01/08/2014 | {25} | Neversink Realty Associates | Refund for overpayment on claim | 1290-000 | 10,759.85 | | 1,079,474.56 |
| 01/08/2014 | 100484 | Iron Mountain | Storage for 1/1 - 1/31/ 2014 | 2410-000 | | 1,457.20 | 1,078,017.36 |
| 01/15/2014 | 100485 | U.S. Treasury | Payroll tax - 4th Quarter 2013 | 5800-000 | | 818.75 | 1,077,198.61 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**      *! - transaction has not been cleared*

Exhibit 9
Page: 210

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******8924 Union Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/15/2014 | 100486 | U.S. Treasury | Payroll taxes - 4th Quarter 2013 | 5800-000 | | 11.68 | 1,077,186.93 |
| 01/15/2014 | 100487 | State of New Jersey | Taxes - 4th Quarter 2013 Form NJ-927 | 5800-000 | | 29.19 | 1,077,157.74 |
| 01/17/2014 | 100488 | International Sureties, Ltd | Blanket Bond 1/1/14 - 1/1/15 Bond No. 016027942 | 2300-000 | | 1,724.06 | 1,075,433.68 |
| 01/27/2014 | 100489 | Iron Mounain | Destruction of books and records per Order of the Bankruptcy Court | 2990-000 | | 30,770.22 | 1,044,663.46 |
| 01/27/2014 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 762.40 | 1,043,901.06 |
| 02/25/2014 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 485.80 | 1,043,415.26 |
| 03/10/2014 | 100490 | Kevin M. Coffey LLC | Fees awarded pursuant to Court Order dated March 9, 2014 | 3410-000 | | 60,693.75 | 982,721.51 |
| 03/10/2014 | 100491 | Kevin M. Coffey LLC | Expenses awarded pursuant to Court Order dated March 9, 2014 | 3420-000 | | 98.90 | 982,622.61 |
| 03/10/2014 | 100492 | Lori Lapin Jones, Trustee | Trustee's commissions awarded pursuant to Court Order dated March 9, 2014 | 2100-000 | | 54,152.10 | 928,470.51 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**      *! - transaction has not been cleared*

Exhibit 9
Page: 211

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******8924 Union Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/10/2014 | 100493 | Lori Lapin Jones, Trustee | Trustee's expenses awarded pursuant to Court Order dated March 9, 2014 | 2200-000 | | 537.74 | 927,932.77 |
| 03/10/2014 | 100494 | Lori Lapin Jones PLLC | Fees awarded pursuant to Court Order dated March 9, 2014 | 3110-000 | | 28,977.75 | 898,955.02 |
| 03/10/2014 | 100495 | Lori Lapin Jones PLLC | Expenses awarded pursuant to Court Order dated March 9, 2014 | 3120-000 | | 706.56 | 898,248.46 |
| 03/10/2014 | 100496 | LaMonica Herbst & Maniscalco LLP | Fees awarded pusuant to Court Order dated March 9, 2014 | 3210-000 | | 189,526.50 | 708,721.96 |
| 03/10/2014 | 100497 | LaMonica Herbst & Maniscalco LLP | Fees awarded pusuant to Court Order dated March 9, 2014 | 3220-000 | | 4,660.12 | 704,061.84 |
| 03/17/2014 | {25} | Clay Electric Cooperative Inc. | refund | 1290-000 | 76.24 | | 704,138.08 |
| 03/25/2014 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 374.80 | 703,763.28 |
| 04/10/2014 | 100024 | Li & Fung (Trading) Limited | Stop Payment Reversal SA 100% distribution on Chapter 11 Administrative Claim Stopped: check issued on 12/18/2013 | 6990-005 | | -120,096.45 | 823,859.73 |

*{ } Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**          *! - transaction has not been cleared*

Exhibit 9
Page: 212

## Form 2

## Cash Receipts And Disbursements Record

| **Case No.:** | 07-42272-NHL | **Trustee Name:** | Lori Lapin Jones (521860) |
|---|---|---|---|
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | **Bank Name:** | UNION BANK |
| **Taxpayer ID #:** | **-***9544 | **Account #:** | ******8924 Union Checking Account |
| **For Period Ending:** | 12/04/2017 | **Blanket Bond (per case limit):** | $80,815,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/10/2014 | 100373 | Li & Fung (Trading) Limited | First distribution - 10%; Stop Payment Reversal SA Stopped: check issued on 12/20/2013 | 7100-005 | | -136,267.26 | 960,126.99 |
| 04/16/2014 | 100498 | Li & Fung (Trading) Limited | 100% Distribution on Chapter 11 Administrative Claim | 6990-000 | | 120,096.45 | 840,030.54 |
| 04/16/2014 | 100499 | Li & Fung (Trading) Limited | First distribution - 10% | 7100-000 | | 136,267.26 | 703,763.28 |
| 04/25/2014 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 344.06 | 703,419.22 |
| 05/27/2014 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 300.25 | 703,118.97 |
| 06/19/2014 | 100031 | Power Point Electric Corp | 100% distribution on Chapter 11 Administrative Claim Voided: check issued on 12/18/2013 | 6990-004 | | -1,600.00 | 704,718.97 |
| 06/19/2014 | 100037 | Springs Creative Products Group | 100% distribution on Chapter 11 Administrative Claim Voided: check issued on 12/18/2013 | 6990-004 | | -11,939.35 | 716,658.32 |
| 06/19/2014 | 100299 | Atlantic City Electric | First distribution 10% Voided: check issued on 12/20/2013 | 7100-004 | | -80.39 | 716,738.71 |

{} Asset Reference(s)      **UST Form 101-7-TDR ( 10 /1/2010)**                                                      ! - transaction has not been cleared

Exhibit 9
Page: 213

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 07-42272-NHL | Trustee Name: | Lori Lapin Jones (521860) |
|---|---|---|---|
| Case Name: | CRAFTS RETAIL HOLDING CORP., ET AL. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***9544 | Account #: | ******8924 Union Checking Account |
| For Period Ending: | 12/04/2017 | Blanket Bond (per case limit): | $80,815,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/19/2014 | 100309 | California Creations | First distribution - 10% Voided: check issued on 12/20/2013 | 7100-004 | | -1,203.91 | 717,942.62 |
| 06/19/2014 | 100316 | Cobra Trading Corp. | First distribution - 10% Voided: check issued on 12/20/2013 | 7100-004 | | -4,339.20 | 722,281.82 |
| 06/19/2014 | 100331 | District Marketing Designs | First distribution - 10% Voided: check issued on 12/20/2013 | 7100-004 | | -3,825.01 | 726,106.83 |
| 06/19/2014 | 100355 | Huckleberry Mountain | First distribution - 10% Voided: check issued on 12/20/2013 | 7100-004 | | -5,301.48 | 731,408.31 |
| 06/19/2014 | 100362 | Integrated System  Development | First distribution - 10% Voided: check issued on 12/20/2013 | 7100-004 | | -2,281.00 | 733,689.31 |
| 06/19/2014 | 100411 | Power Point Electric | First distribution - 10% Voided: check issued on 12/20/2013 | 7100-004 | | -315.87 | 734,005.18 |
| 06/19/2014 | 100427 | Springs Creative Products Group, LLC | First distribution - 10% Voided: check issued on 12/20/2013 | 7100-004 | | -5,878.42 | 739,883.60 |
| 06/19/2014 | 100446 | Tape Direct Inc. | First distribution - 10% Voided: check issued on 12/20/2013 | 7100-004 | | -125.50 | 740,009.10 |
| 06/19/2014 | 100465 | Westrim Crafts | First distribution - 10% Voided: check issued on 12/20/2013 | 7100-004 | | -850.68 | 740,859.78 |

*{} Asset Reference(s)*       **UST Form 101-7-TDR ( 10 /1/2010)**       *! - transaction has not been cleared*

Exhibit 9
Page: 214

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 07-42272-NHL | Trustee Name: | Lori Lapin Jones (521860) |
|---|---|---|---|
| Case Name: | CRAFTS RETAIL HOLDING CORP., ET AL. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***9544 | Account #: | ******8924 Union Checking Account |
| For Period Ending: | 12/04/2017 | Blanket Bond (per case limit): | $80,815,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/20/2014 | 100088 | Elizabeth Califano | Stop Payment Reversal SA 100% disribution on Chapter 7 Priority Claim Stopped: check issued on 12/19/2013 | 5800-005 | | -500.00 | 741,359.78 |
| 06/20/2014 | 100292 | Amerisuites Fair Lawn/Paramus | First distribution 10%; Stop Payment Reversal SA Stopped: check issued on 12/20/2013 | 7100-005 | | -19.44 | 741,379.22 |
| 06/20/2014 | 100301 | Banc of America Leasing and Capital, | First distribution 10%; Stop Payment Reversal SA Stopped: check issued on 12/20/2013 | 7100-005 | | -16,595.94 | 757,975.16 |
| 06/20/2014 | 100306 | Blue Moon Beads | First distribution 10%; Stop Payment Reversal SA Stopped: check issued on 12/20/2013 | 7100-005 | | -1,584.81 | 759,559.97 |
| 06/20/2014 | 100345 | Gabrellian Associates | First distribution - 10%; Stop Payment Reversal SA Stopped: check issued on 12/20/2013 | 7100-005 | | -22,137.50 | 781,697.47 |
| 06/20/2014 | 100405 | Paulson Sales | First distribution - 10%; Stop Payment Reversal SA Stopped: check issued on 12/20/2013 | 7100-005 | | -1,712.50 | 783,409.97 |

*{ } Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 215

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******8924 Union Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/20/2014 | 100459 | University Games/Great Ex. | First distribution - 10%; Stop Payment Reversal SA Stopped: check issued on 12/20/2013 | 7100-005 | | -285.12 | 783,695.09 |
| 06/20/2014 | 100461 | Waddle We Doo, Inc. | First distribution - 10%; Stop Payment Reversal SA Stopped: check issued on 12/20/2013 | 7100-005 | | -216.67 | 783,911.76 |
| 06/20/2014 | 100462 | Waste Management | First distribution - 10%; Stop Payment Reversal SA Stopped: check issued on 12/20/2013 | 7100-005 | | -1,319.87 | 785,231.63 |
| 06/20/2014 | 100478 | The Times | First distribution - 10%; Stop Payment Reversal SA Stopped: check issued on 12/20/2013 | 7100-005 | | -815.41 | 786,047.04 |
| 06/20/2014 | 100479 | Chestnut, Elsie G. | Distribution - priority claim Gross wage allowed $372.00 Withholding taxes Federal 104.16 Fica 23.06 Medicare 5.39 NJ State 5.58 Net 233.80; Stop Payment Reversal SA Stopped: check issued on 12/23/2013 | 5300-005 | | -233.80 | 786,280.84 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 216

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 07-42272-NHL | Trustee Name: | Lori Lapin Jones (521860) |
|---|---|---|---|
| Case Name: | CRAFTS RETAIL HOLDING CORP., ET AL. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***9544 | Account #: | ******8924 Union Checking Account |
| For Period Ending: | 12/04/2017 | Blanket Bond (per case limit): | $80,815,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/20/2014 | 100480 | Alston, Barbara | Distribution - priority claim Allowed amount 780.00 Federal deductions 218.40 Fica 32.76 Medicare 11.31 NJ State withholding 11.70 Net pay505.83; Stop Payment Reversal SA Stopped: check issued on 12/23/2013 | 5300-005 | | -505.83 | 786,786.67 |
| 06/25/2014 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 251.16 | 786,535.51 |
| 06/26/2014 | 100500 | Bank of America Leasing and | First distribution 10% | 7100-000 | | 16,595.94 | 769,939.57 |
| 06/26/2014 | 100501 | Cobra Trading Corp. | First distribution 10% | 7100-000 | | 4,339.20 | 765,600.37 |
| 06/26/2014 | 100502 | Atlantic City Electric | First distribution 10% wrong amount Voided on 06/26/2014 | 7100-004 | | 9.39 | 765,590.98 |
| 06/26/2014 | 100502 | Atlantic City Electric | First distribution 10% wrong amount Voided: check issued on 06/26/2014 | 7100-004 | | -9.39 | 765,600.37 |
| 06/26/2014 | 100503 | Atlantic City Electric | First distribution 10% | 7100-000 | | 80.39 | 765,519.98 |
| 06/26/2014 | 100504 | Paulson Sales | First distributin - 10% sent out second time and was returned. Voided on 08/21/2014 | 7100-004 | | 1,712.50 | 763,807.48 |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

Exhibit 9
Page: 217

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******8924 Union Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/26/2014 | 100505 | Springs Creative Products Group | 100% distribution on Chapter 11 Administrative Claim | 6990-000 | | 11,939.35 | 751,868.13 |
| 06/26/2014 | 100506 | Springs Creative Products Group, LLC | First disbtribution - 10% | 7100-000 | | 5,878.42 | 745,989.71 |
| 06/26/2014 | 100507 | Tape Direct Inc. | First distribution - 10% | 7100-000 | | 125.50 | 745,864.21 |
| 06/27/2014 | 100508 | Gabrellian Associates | First distribution - 10% | 7100-000 | | 22,137.50 | 723,726.71 |
| 06/27/2014 | 100509 | Blue Moon Beads | First distribution - 10%; Stop Payment Reversal SA Stopped on 10/23/2014 | 7100-005 | | 1,584.81 | 722,141.90 |
| 06/27/2014 | 100510 | Amerisuites Fair Lawn/Paramus | First distribution - 10%; Stop Payment Reversal SA Stopped on 10/23/2014 | 7100-005 | | 19.44 | 722,122.46 |
| 06/27/2014 | 100511 | University Games/Great EX | First distribution -10% | 7100-000 | | 285.12 | 721,837.34 |
| 06/27/2014 | 100512 | The Times | First distribution - 10% | 7100-000 | | 815.41 | 721,021.93 |
| 07/09/2014 | 100513 | Westrim Crafts | First distribution - 10% | 7100-000 | | 850.68 | 720,171.25 |
| 07/09/2014 | 100514 | District Marketing Designs | First distribution - 10% name on check should be Distinct Marketing Designs Voided on 07/09/2014 | 7100-004 | | 3,825.01 | 716,346.24 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

**Form 2**

Exhibit 9
Page: 218

**Cash Receipts And Disbursements Record**

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) | |
| **Bank Name:** | UNION BANK | |
| **Account #:** | ******8924 Union Checking Account | |
| **Blanket Bond (per case limit):** | $80,815,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/09/2014 | 100514 | District Marketing Designs | First distribution - 10% name on check should be Distinct Marketing Designs Voided: check issued on 07/09/2014 | 7100-004 | | -3,825.01 | 720,171.25 |
| 07/09/2014 | 100515 | Distinct Marketing Designs | First distribution - 10% | 7100-000 | | 3,825.01 | 716,346.24 |
| 07/25/2014 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 226.32 | 716,119.92 |
| 08/13/2014 | 100516 | Waste Management | First distribution - 10% | 7100-000 | | 1,319.87 | 714,800.05 |
| 08/21/2014 | 100504 | Paulson Sales | First distribuin - 10% sent out second time and was returned. Voided: check issued on 06/26/2014 | 7100-004 | | -1,712.50 | 716,512.55 |
| 08/25/2014 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 222.68 | 716,289.87 |
| 09/25/2014 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 217.70 | 716,072.17 |
| 10/15/2014 | 100517 | NYS Corporation Tax | EIN 20-1589544 - Form CT-3-A Period 9/1/13 - 8/31/14 | 2820-000 | | 25.00 | 716,047.17 |
| 10/23/2014 | 100509 | Blue Moon Beads | First distribution - 10%; Stop Payment Reversal SA Stopped: check issued on 06/27/2014 | 7100-005 | | -1,584.81 | 717,631.98 |

*{ } Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 219

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) | |
| **Bank Name:** | UNION BANK | |
| **Account #:** | ******8924 Union Checking Account | |
| **Blanket Bond (per case limit):** | $80,815,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/23/2014 | 100510 | Amerisuites Fair Lawn/Paramus | First distribution - 10%; Stop Payment Reversal SA Stopped: check issued on 06/27/2014 | 7100-005 | | -19.44 | 717,651.42 |
| 10/24/2014 | 100518 | Clerk of the Court | Unclaimed funds Barbara Alston - Claim No. 192 - $505.83 Amerisuite Fair Lawn/Paramus - Claim No. 212 - $19.44 Blue Moon Beads - Claim No. 126 - $1,584.81 California Creations - Claim No. 339 - $1,203.91 Elizabeth Califano - Claim No. 243 - $500.00 | | | 15,475.31 | 702,176.11 |
| | | | $505.83 | 5300-000 | | | 702,176.11 |
| | | | $19.44 | 7100-000 | | | 702,176.11 |
| | | | $1,584.81 | 7100-000 | | | 702,176.11 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                         *! - transaction has not been cleared*

**Form 2**

Exhibit 9
Page: 220

**Cash Receipts And Disbursements Record**

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******8924 Union Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $1,203.91 | 7100-000 | | | 702,176.11 |
| | | | $500.00 | 5800-000 | | | 702,176.11 |
| | | | $233.80 | 5300-000 | | | 702,176.11 |
| | | | $5,301.48 | 7100-000 | | | 702,176.11 |
| | | | $2,281.00 | 7100-000 | | | 702,176.11 |
| | | | $1,600.00 | 6990-000 | | | 702,176.11 |
| | | | $315.87 | 7100-000 | | | 702,176.11 |

*{ } Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**                              *! - transaction has not been cleared*

Exhibit 9
Page: 221

**Form 2**

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******8924 Union Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $1,712.50 | 7100-000 | | | 702,176.11 |
| | | | $216.67 | 7100-000 | | | 702,176.11 |
| 10/27/2014 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 206.50 | 701,969.61 |
| 11/25/2014 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 213.18 | 701,756.43 |
| 12/26/2014 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 201.93 | 701,554.50 |
| 01/09/2015 | 100519 | International Sureties, Ltd | Bond No. 016027942 Term: 1/1/15 - 1/1/16 | 2300-000 | | 580.80 | 700,973.70 |
| 01/26/2015 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 208.59 | 700,765.11 |
| 02/25/2015 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 208.44 | 700,556.67 |
| 03/02/2015 | | Lori Lapin Jones PLLC | Bond premium refund | 2300-000 | | -95.93 | 700,652.60 |
| 03/16/2015 | {35} | Department of Treasury | unclaimed property | 1290-000 | 200.78 | | 700,853.38 |
| 03/16/2015 | {35} | Department of Treasury | unclaimed property | 1290-000 | 1,718.79 | | 702,572.17 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                                     *! - transaction has not been cleared*

Exhibit 9
Page:  222

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) | |
| **Bank Name:** | UNION BANK | |
| **Account #:** | ******8924 Union Checking Account | |
| **Blanket Bond (per case limit):** | $80,815,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/25/2015 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 188.14 | 702,384.03 |
| 04/27/2015 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 208.54 | 702,175.49 |
| 05/26/2015 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 202.05 | 701,973.44 |
| 06/25/2015 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 208.72 | 701,764.72 |
| 07/27/2015 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 201.93 | 701,562.79 |
| 08/25/2015 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 208.60 | 701,354.19 |
| 09/25/2015 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 208.53 | 701,145.66 |
| 10/26/2015 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 201.75 | 700,943.91 |
| 11/04/2015 | 100520 | New York State Corporation Tax | CT-3--A taxes period covering 9-1-14 through 8-31-15 | 2820-000 | | 25.00 | 700,918.91 |
| 11/25/2015 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 208.41 | 700,710.50 |
| 12/28/2015 | {13} | Cigna | Class Action distribution (Pfizer) | 1129-000 | 30.47 | | 700,740.97 |
| 12/28/2015 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 201.63 | 700,539.34 |

*{ } Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

Exhibit 9
Page: 223

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******8924 Union Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/12/2016 | 100521 | International Suireties, Ltd. | Bond No. 016027942 | 2300-000 | | 290.69 | 700,248.65 |
| 01/25/2016 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 208.29 | 700,040.36 |
| 02/25/2016 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 207.64 | 699,832.72 |
| 03/23/2016 | {25} | Clay Electric Cooperative, Inc. | refund | 1290-000 | 163.63 | | 699,996.35 |
| 10/03/2016 | 100522 | NYS Corporation Tax | Corporate tax CT3-A (2016) | 2820-000 | | 25.00 | 699,971.35 |
| 11/29/2016 | {36} | Oak Point Partners, Inc. | Sale of Interchange claims | 1249-000 | 15,000.00 | | 714,971.35 |
| 11/29/2016 | {37} | Oak Point Partners, Inc. | Sale of Remnant Assets | 1249-000 | 15,000.00 | | 729,971.35 |
| 12/23/2016 | 100523 | International Sureties, Ltd | Bond No. 016027942 | 2300-000 | | 121.42 | 729,849.93 |
| 12/27/2016 | 100524 | Sun Crafts Participation, LLC | 50% of Other Collections per Order 50% of "Other Collections" per Stipulation approved by Order dated 10/03/08 | 4210-000 | | 16,301.64 | 713,548.29 |
| 03/20/2017 | | DEBTOR'S BANKRUPTCY ESTATE | TRANSFER OF FUNDS TO RABOBANK | 9999-000 | | 713,548.29 | 0.00 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 224

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******8924 Union Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | **COLUMN TOTALS** | | | 2,704,286.36 | 2,704,286.36 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 2,649,913.54 | 718,548.29 | |
| | | **Subtotal** | | | **54,372.82** | **1,985,738.07** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$54,372.82** | **$1,985,738.07** | |

| | | |
|---|---|---|
| *{} Asset Reference(s)* | **UST Form 101-7-TDR ( 10 /1/2010)** | *! - transaction has not been cleared* |

Exhibit 9
Page: 225

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) | |
| **Bank Name:** | UNION BANK | |
| **Account #:** | ******9351 Union Checking Account | |
| **Blanket Bond (per case limit):** | $80,815,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/11/2013 | | TRANSFER FROM ACCT #******5881 | Bank Funds Transfer | 9999-000 | 263.38 | | 263.38 |
| 06/12/2013 | | TRANSFER FROM ACCT #******8924 | Bank Funds Transfer | 9999-000 | 5,000.00 | | 5,263.38 |
| 06/12/2013 | 100001 | Iron Mountain | Storage services for June 2013 | 2410-000 | | 1,395.97 | 3,867.41 |
| 07/03/2013 | 100002 | CAJ, LLC | Record storage for period covering April 1, 2013 through June 30, 2013 | 2410-000 | | 1,200.00 | 2,667.41 |
| 07/08/2013 | 100003 | Connecticut Light & Power | Utilities-storage period covering May/June 2013 | 2410-000 | | 47.92 | 2,619.49 |
| 07/10/2013 | 100004 | Iron Mountain | Storage services for July 2013 | 2410-000 | | 1,395.97 | 1,223.52 |
| 07/25/2013 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 0.73 | 1,222.79 |
| 08/05/2013 | 100005 | Connecticut Light & Power | Utilities-storage period covering June/July 2013 | 2410-000 | | 48.29 | 1,174.50 |
| 08/15/2013 | | TRANSFER TO ACCT #******8924 | Bank Funds Transfer | 9999-000 | | 1,174.50 | 0.00 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 226

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******9351 Union Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | COLUMN TOTALS | | | 5,263.38 | 5,263.38 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 5,263.38 | 1,174.50 | |
| | | **Subtotal** | | | **0.00** | **4,088.88** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$0.00** | **$4,088.88** | |

*{ } Asset Reference(s)*          **UST Form 101-7-TDR ( 10 /1/2010)**          *! - transaction has not been cleared*

Exhibit 9
Page: 227

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6266 Rabobank Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/20/2017 | | DEBTOR'S BANKRUPTCY ESTATE | TRANSFER OF FUNDS FROM UNION BANK | 9999-000 | 713,548.29 | | 713,548.29 |
| 05/16/2017 | 101 | LORI LAPIN JONES, CH 7 | Distribution payment - Dividend paid at 29.40% of $195,371.31; Claim # FEE; Filed: $195,477.10 | 2100-000 | | 57,434.50 | 656,113.79 |
| 05/16/2017 | 102 | LORI LAPIN JONES, CH 7 | Distribution payment - Dividend paid at 29.67% of $2,336.22; Claim # TE; Filed: $2,336.22 | 2200-000 | | 693.18 | 655,420.61 |
| 05/16/2017 | 103 | LAMONICA, HERBST & MANISCALCO, LLP | Distribution payment - Dividend paid at 11.48% of $507,804.51; Claim # ; Filed: $507,804.51 | 3210-000 | | 58,278.01 | 597,142.60 |
| 05/16/2017 | 104 | LAMONICA, HERBST & MANISCALCO, LLP | Distribution payment - Dividend paid at 7.25% of $20,058.44; Claim # ; Filed: $20,058.44 | 3220-000 | | 1,454.87 | 595,687.73 |
| 05/16/2017 | 105 | KEVIN M. COFFEY LLC | Distribution payment - Dividend paid at 13.18% of $338,282.50; Claim # ; Filed: $338,282.50 | 3410-000 | | 44,588.75 | 551,098.98 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 228

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6266 Rabobank Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/16/2017 | 106 | KEVIN M. COFFEY LLC | Distribution payment - Dividend paid at 1.06% of $5,179.55; Claim # ; Filed: $5,179.55 | 3420-000 | | 54.87 | 551,044.11 |
| 05/16/2017 | 107 | LORI LAPIN JONES PLLC | Distribution payment - Dividend paid at 18.80% of $146,525.25; Claim # ; Filed: $146,525.25 | 3110-000 | | 27,547.50 | 523,496.61 |
| 05/16/2017 | 108 | CLERK OF THE COURT | Distribution payment - Dividend paid at 100.00% of $33,250.00; Claim # ; Filed: $33,250.00 | 2700-000 | | 33,250.00 | 490,246.61 |
| 05/16/2017 | 109 | Katherine Quilban | Distribution payment - Dividend paid at 100.00% of $30.00; Claim # 83; Filed: $30.00 | 6950-000 | | 30.00 | 490,216.61 |
| 05/16/2017 | 110 | Sandy McConnell | Distribution payment - Dividend paid at 100.00% of $16.99; Claim # 85; Filed: $16.99 | 6950-000 | | 16.99 | 490,199.62 |
| 05/16/2017 | 111 | Victoria Alberto | Distribution payment - Dividend paid at 100.00% of $6.22; Claim # 91; Filed: $6.22 | 6910-000 | | 6.22 | 490,193.40 |

Exhibit 9
Page: 229

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6266 Rabobank Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/16/2017 | 112 | Lisa A. Horst | Distribution payment - Dividend paid at 100.00% of $12.05; Claim # 133; Filed: $12.05 | 6950-000 | | 12.05 | 490,181.35 |
| 05/16/2017 | 113 | Judy Borger | Distribution payment - Dividend paid at 100.00% of $15.73; Claim # 135; Filed: $15.73 Stopped on 08/22/2017 | 6950-005 | | 15.73 | 490,165.62 |
| 05/16/2017 | 114 | Jennifer Sommers | Distribution payment - Dividend paid at 100.00% of $25.00; Claim # 139; Filed: $25.00 | 6950-000 | | 25.00 | 490,140.62 |
| 05/16/2017 | 115 | Martha Brady | Distribution payment - Dividend paid at 100.00% of $25.00; Claim # 146; Filed: $0.00 Voided on 08/22/2017 | 6910-004 | | 25.00 | 490,115.62 |
| 05/16/2017 | 116 | Rose Poole | Distribution payment - Dividend paid at 100.00% of $6.02; Claim # 250; Filed: $6.02 | 6950-000 | | 6.02 | 490,109.60 |
| 05/16/2017 | 117 | STATE OF NEW JERSEY (NEW JERSEY | Distribution payment - Dividend paid at 5.11% of $19,757.95; Claim # ; Filed: $19,757.95 | 7100-000 | | 1,010.32 | 489,099.28 |

*{ } Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 230

**Form 2**

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******6266 Rabobank Checking Account | |
| **Blanket Bond (per case limit):** | $80,815,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/16/2017 | 118 | PALM BEACH NEWSPAPERS, INC. | Distribution payment - Dividend paid at 5.11% of $34,040.81; Claim # 0000001; Filed: $34,040.81 | 7100-000 | | 1,740.69 | 487,358.59 |
| 05/16/2017 | 119 | COLONIAL PATTERNS, INC. | Distribution payment - Dividend paid at 5.11% of $1,065.60; Claim # 0000002; Filed: $1,065.60 | 7100-000 | | 54.49 | 487,304.10 |
| 05/16/2017 | 120 | XCELL INTERNATIONAL | Distribution payment - Dividend paid at 5.11% of $31,959.90; Claim # 0000003; Filed: $31,959.90 | 7100-000 | | 1,634.28 | 485,669.82 |
| 05/16/2017 | 121 | HUCKLEBERRY MOUNTAIN | Distribution payment - Dividend paid at 5.11% of $53,014.80; Claim # 0000004; Filed: $53,014.80 Stopped on 08/22/2017 | 7100-005 | | 2,710.93 | 482,958.89 |
| 05/16/2017 | 122 | STATE OF NEW YORK, DEPARTMENT OF LA | Distribution payment - Dividend paid at 5.10% of $47.65; Claim # 0000006; Filed: $47.65 | 7100-000 | | 2.43 | 482,956.46 |
| 05/16/2017 | 123 | LB INTERNATIONAL INC. | Distribution payment - Dividend paid at 5.11% of $7,260.00; Claim # 0000008; Filed: $7,260.00 | 7100-000 | | 371.24 | 482,585.22 |

Exhibit 9
Page: 231

**Form 2**

**Cash Receipts And Disbursements Record**

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******6266 Rabobank Checking Account | |
| **Blanket Bond (per case limit):** | $80,815,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/16/2017 | 124 | INTERNATIONAL PLAYTHINGS, INC. | Distribution payment - Dividend paid at 5.11% of $65,175.69; Claim # 0000033; Filed: $65,175.69 | 7100-000 | | 3,332.78 | 479,252.44 |
| 05/16/2017 | 125 | ROBERT HALF FINANCE & ACCOUNT | Distribution payment - Dividend paid at 5.11% of $76,500.00; Claim # 0000037; Filed: $76,500.00 | 7100-000 | | 3,911.85 | 475,340.59 |
| 05/16/2017 | 126 | ABF FREIGHT ASSOCIATES, LLC | Distribution payment - Dividend paid at 5.11% of $20,119.80; Claim # 0000038; Filed: $20,119.80 | 7100-000 | | 1,028.83 | 474,311.76 |
| 05/16/2017 | 127 | MYLETEX INT'L, INC. | Distribution payment - Dividend paid at 5.11% of $64,537.05; Claim # 0000040; Filed: $64,537.05 | 7100-000 | | 3,300.11 | 471,011.65 |
| 05/16/2017 | 128 | DON WASSERMAN INTERNATIONAL | Distribution payment - Dividend paid at 5.11% of $9,250.62; Claim # 0000041; Filed: $9,250.62 | 7100-000 | | 473.03 | 470,538.62 |
| 05/16/2017 | 129 | MIAMI DADE WATER & SEWER DEPT. | Distribution payment - Dividend paid at 5.11% of $118.46; Claim # 0000042; Filed: $118.46 | 7100-000 | | 6.05 | 470,532.57 |

{} Asset Reference(s)      **UST Form 101-7-TDR ( 10 /1/2010)**                                      ! - transaction has not been cleared

Exhibit 9
Page: 232

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 07-42272-NHL | Trustee Name: | Lori Lapin Jones (521860) |
|---|---|---|---|
| Case Name: | CRAFTS RETAIL HOLDING CORP., ET AL. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***9544 | Account #: | ******6266 Rabobank Checking Account |
| For Period Ending: | 12/04/2017 | Blanket Bond (per case limit): | $80,815,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/16/2017 | 130 | GANNETT NJ NEWSPAPER | Distribution payment - Dividend paid at 5.11% of $81,596.49; Claim # 0000045; Filed: $81,596.49 | 7100-000 | | 4,172.46 | 466,360.11 |
| 05/16/2017 | 131 | IMPERIAL TOY LLC | Distribution payment - Dividend paid at 5.11% of $57,416.96; Claim # 0000048; Filed: $57,416.96 | 7100-000 | | 2,936.03 | 463,424.08 |
| 05/16/2017 | 132 | UNITED PARCEL SERVICE | Distribution payment - Dividend paid at 5.11% of $1,290.44; Claim # 0000049; Filed: $1,290.44 | 7100-000 | | 65.99 | 463,358.09 |
| 05/16/2017 | 133 | MIKE ALBERT LEASING, INC. | Distribution payment - Dividend paid at 5.11% of $815.15; Claim # 0000050; Filed: $815.15 Stopped on 08/22/2017 | 7100-005 | | 41.68 | 463,316.41 |
| 05/16/2017 | 134 | BLANK TEXTILES, INC. | Distribution payment - Dividend paid at 5.11% of $3,515.82; Claim # 0000052; Filed: $3,515.82 | 7100-000 | | 179.78 | 463,136.63 |
| 05/16/2017 | 135 | ATLANTIC CITY ELECTRIC | Distribution payment - Dividend paid at 5.11% of $803.94; Claim # 0000054; Filed: $803.94 | 7100-000 | | 41.11 | 463,095.52 |

Exhibit 9
Page: 233

## Form 2

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 07-42272-NHL | **Trustee Name:** | Lori Lapin Jones (521860) |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | **Bank Name:** | Rabobank, N.A. |
| **Taxpayer ID #:** | **-***9544 | **Account #:** | ******6266 Rabobank Checking Account |
| **For Period Ending:** | 12/04/2017 | **Blanket Bond (per case limit):** | $80,815,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/16/2017 | 136 | PREFERRED PLASTICS & PACKAGING CO. | Distribution payment - Dividend paid at 5.11% of $1,823.00; Claim # 0000056; Filed: $1,823.00 | 7100-000 | | 93.22 | 463,002.30 |
| 05/16/2017 | 137 | CREATIVE SOUND WORKS, INC. | Distribution payment - Dividend paid at 5.11% of $5,850.00; Claim # 0000074; Filed: $5,850.00 | 7100-000 | | 299.14 | 462,703.16 |
| 05/16/2017 | 138 | JESSE JAMES & CO. INC. DBA DRESS IT | Distribution payment - Dividend paid at 5.11% of $7,125.00; Claim # 0000077; Filed: $0.00 | 7100-000 | | 364.34 | 462,338.82 |
| 05/16/2017 | 139 | BRENTWOOD ORIGINALS | Distribution payment - Dividend paid at 5.11% of $25,982.00; Claim # 0000093; Filed: $25,982.00 | 7100-000 | | 1,328.60 | 461,010.22 |
| 05/16/2017 | 140 | INDIANA GLASS COMPANY | Distribution payment - Dividend paid at 5.11% of $7,526.45; Claim # 0000098; Filed: $7,526.45 Stopped on 08/22/2017 | 7100-005 | | 384.86 | 460,625.36 |
| 05/16/2017 | 141 | NIELSON & BAINBRIDGE LLC | Distribution payment - Dividend paid at 5.11% of $97.00; Claim # 0000099; Filed: $97.00 | 7100-000 | | 4.96 | 460,620.40 |

Exhibit 9
Page: 234

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6266 Rabobank Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/16/2017 | 142 | NIELSON & BAINBRIDGE LLC | Distribution payment - Dividend paid at 5.11% of $5,461.70; Claim # 0000100; Filed: $5,461.70 | 7100-000 | | 279.29 | 460,341.11 |
| 05/16/2017 | 143 | NURRE CAXTON | Distribution payment - Dividend paid at 5.11% of $1,593.74; Claim # 0000101; Filed: $1,593.74 | 7100-000 | | 81.50 | 460,259.61 |
| 05/16/2017 | 144 | EK SUCCESS LTD | Distribution payment - Dividend paid at 5.11% of $139,251.73; Claim # 0000102; Filed: $139,251.73 | 7100-000 | | 7,120.68 | 453,138.93 |
| 05/16/2017 | 145 | WHQT-FM | Distribution payment - Dividend paid at 5.11% of $33,548.00; Claim # 0000108; Filed: $33,548.00 | 7100-000 | | 1,715.49 | 451,423.44 |
| 05/16/2017 | 146 | WEAT-FM/WIRK-FM | Distribution payment - Dividend paid at 5.11% of $48,016.50; Claim # 0000109; Filed: $48,016.50 | 7100-000 | | 2,455.34 | 448,968.10 |
| 05/16/2017 | 147 | FLORIDA POWER & LIGHT CO. | Distribution payment - Dividend paid at 5.11% of $18,463.74; Claim # 0000110; Filed: $18,463.74 | 7100-000 | | 944.15 | 448,023.95 |

{} Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**                    ! - transaction has not been cleared

**Form 2**

Exhibit 9
Page: 235

**Cash Receipts And Disbursements Record**

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6266 Rabobank Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/16/2017 | 148 | DELL FINANCIAL SERVICES, LP | Distribution payment - Dividend paid at 5.11% of $27,940.86; Claim # 0000111; Filed: $27,940.86 | 7100-000 | | 1,428.76 | 446,595.19 |
| 05/16/2017 | 149 | LAMPLIGHT FARMS, INC. | Distribution payment - Dividend paid at 5.11% of $20,580.00; Claim # 0000121; Filed: $20,580.00 | 7100-000 | | 1,052.36 | 445,542.83 |
| 05/16/2017 | 150 | ASTRAEA LLC | Distribution payment - Dividend paid at 5.11% of $38,206.80; Claim # 0000122; Filed: $38,206.80 Voided on 08/22/2017 | 7100-004 | | 1,953.72 | 443,589.11 |
| 05/16/2017 | 151 | MOHAWK FACTORING, INC. | Distribution payment - Dividend paid at 5.11% of $15,334.04; Claim # 0000124; Filed: $15,334.04 | 7100-000 | | 784.11 | 442,805.00 |
| 05/16/2017 | 152 | AMERICAN PLASTIC TOYS INC. | Distribution payment - Dividend paid at 5.11% of $22,534.34; Claim # 0000125; Filed: $22,534.34 | 7100-000 | | 1,152.30 | 441,652.70 |
| 05/16/2017 | 153 | BLUE MOON BEADS | Distribution payment - Dividend paid at 5.11% of $15,848.10; Claim # 0000126; Filed: $15,848.10 Voided on 08/22/2017 | 7100-004 | | 810.40 | 440,842.30 |

*{ } Asset Reference(s)*        **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

Exhibit 9
Page: 236

**Form 2**

**Cash Receipts And Disbursements Record**

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6266 Rabobank Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/16/2017 | 154 | WESTRIM CRAFTS | Distribution payment - Dividend paid at 5.11% of $8,506.80; Claim # 0000127; Filed: $8,506.80 Voided on 08/22/2017 | 7100-004 | | 435.00 | 440,407.30 |
| 05/16/2017 | 155 | DISTINCT MARKETING DESIGNS | Distribution payment - Dividend paid at 5.11% of $38,250.12; Claim # 0000128; Filed: $38,250.12 Voided on 08/22/2017 | 7100-004 | | 1,955.93 | 438,451.37 |
| 05/16/2017 | 156 | UCM/TSV - BRADFORD PLAZA GP LLC | Distribution payment - Dividend paid at 5.11% of $75,044.48; Claim # 0000147; Filed: $75,044.48 Stopped on 08/22/2017 | 7100-005 | | 3,837.42 | 434,613.95 |
| 05/16/2017 | 157 | BANC OF AMERICA LEASING AND CAPITA | Distribution payment - Dividend paid at 5.11% of $165,959.43; Claim # 0000154; Filed: $165,959.43 | 7100-000 | | 8,486.38 | 426,127.57 |
| 05/16/2017 | 158 | NEVERSINK REALTY ASSOCIATES | Distribution payment - Dividend paid at 5.11% of $174,902.84; Claim # 0000162; Filed: $174,902.84 | 7100-000 | | 8,943.71 | 417,183.86 |
| 05/16/2017 | 159 | FEDERAL REALTY INVESTMENT TRUST DBA | Distribution payment - Dividend paid at 5.11% of $39,086.39; Claim # 0000165; Filed: $39,086.39 | 7100-000 | | 1,998.69 | 415,185.17 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

**Form 2**

Exhibit 9
Page: 237

**Cash Receipts And Disbursements Record**

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6266 Rabobank Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/16/2017 | 160 | CENTRO PROPERTIES GROUP DBA LAUREL | Distribution payment - Dividend paid at 5.11% of $173,838.76; Claim # 0000167; Filed: $173,838.76 | 7100-000 | | 8,889.29 | 406,295.88 |
| 05/16/2017 | 161 | KIN PROPERTIES, INC. | Distribution payment - Dividend paid at 5.11% of $65,004.00; Claim # 0000171; Filed: $65,004.00 | 7100-000 | | 3,324.00 | 402,971.88 |
| 05/16/2017 | 162 | LPE PARTNERS | Distribution payment - Dividend paid at 5.11% of $86,792.82; Claim # 0000183; Filed: $86,792.82 | 7100-000 | | 4,438.18 | 398,533.70 |
| 05/16/2017 | 163 | OLD BRIDGE PLAZA ASSOCIATES | Distribution payment - Dividend paid at 5.11% of $125,762.49; Claim # 0000184; Filed: $125,762.49 | 7100-000 | | 6,430.90 | 392,102.80 |
| 05/16/2017 | 164 | CENTRO PROPERTIES GROUP DBA WARMINS | Distribution payment - Dividend paid at 5.11% of $233,093.79; Claim # 0000186; Filed: $233,093.79 | 7100-000 | | 11,919.31 | 380,183.49 |
| 05/16/2017 | 165 | MORRIS BAYONNE MANAGEMENT, LLC AGEN | Distribution payment - Dividend paid at 5.11% of $240,750.00; Claim # 0000188; Filed: $240,750.00 | 7100-000 | | 12,310.82 | 367,872.67 |

Exhibit 9
Page: 238

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6266 Rabobank Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/16/2017 | 166 | 1900 R70 ASSOCIATES, LLC | Distribution payment - Dividend paid at 5.11% of $125,878.68; Claim # 0000193; Filed: $125,878.68 | 7100-000 | | 6,436.84 | 361,435.83 |
| 05/16/2017 | 167 | GABRELLIAN ASSOCIATES | Distribution payment - Dividend paid at 5.11% of $221,375.00; Claim # 0000194; Filed: $221,375.00 | 7100-000 | | 11,320.07 | 350,115.76 |
| 05/16/2017 | 168 | INLAND WESTERN VIERA LAKE ANDREW LL | Distribution payment - Dividend paid at 5.11% of $378,822.63; Claim # 0000199; Filed: $0.00 | 7100-000 | | 19,371.20 | 330,744.56 |
| 05/16/2017 | 169 | 1900 R70 ASSOCIATES, LLC | Distribution payment - Dividend paid at 5.11% of $52,650.11; Claim # 0000202; Filed: $52,650.11 | 7100-000 | | 2,692.28 | 328,052.28 |
| 05/16/2017 | 170 | DENVILLE COMMONS ASSOCIATES | Distribution payment - Dividend paid at 5.11% of $216,069.59; Claim # 0000204; Filed: $216,069.59 | 7100-000 | | 11,048.78 | 317,003.50 |
| 05/16/2017 | 171 | WASTE MANAGEMENT | Distribution payment - Dividend paid at 5.11% of $13,198.72; Claim # 0000210; Filed: $13,198.72 | 7100-000 | | 674.92 | 316,328.58 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                                          *! - transaction has not been cleared*

**Form 2**

Exhibit 9
Page: 239

**Cash Receipts And Disbursements Record**

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6266 Rabobank Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/16/2017 | 172 | AMERISUITES FAIR LAWN/PARAMUS | Distribution payment - Dividend paid at 5.11% of $194.35; Claim # 0000212; Filed: $194.35 Stopped on 08/22/2017 | 7100-005 | | 9.93 | 316,318.65 |
| 05/16/2017 | 173 | PLAID ENTERPRISES, INC. | Distribution payment - Dividend paid at 5.11% of $19,455.73; Claim # 0000217; Filed: $19,455.73 | 7100-000 | | 994.88 | 315,323.77 |
| 05/16/2017 | 174 | WICK SHOPPING PLAZA ASSOCIATES | Distribution payment - Dividend paid at 5.11% of $270,111.00; Claim # 0000227; Filed: $270,111.00 | 7100-000 | | 13,812.20 | 301,511.57 |
| 05/16/2017 | 175 | LIQUIDITY SOLUTIONS, INC. | Distribution payment - Dividend paid at 5.11% of $130,145.59; Claim # 0000229; Filed: $130,145.59 | 7100-000 | | 6,655.03 | 294,856.54 |
| 05/16/2017 | 176 | CROSS COUNTRY ASSOCIATES, LP | Distribution payment - Dividend paid at 5.11% of $226,748.25; Claim # 0000232; Filed: $226,748.25 | 7100-000 | | 11,594.83 | 283,261.71 |
| 05/16/2017 | 177 | SOUTHERN LIGHTING SERVICES, INC. | Distribution payment - Dividend paid at 5.11% of $1,347.15; Claim # 0000244; Filed: $1,347.15 | 7100-000 | | 68.88 | 283,192.83 |

Exhibit 9
Page: 240

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6266 Rabobank Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/16/2017 | 178 | WDS REALTY | Distribution payment - Dividend paid at 5.11% of $17,235.09; Claim # 0000248; Filed: $17,235.09 | 7100-000 | | 881.32 | 282,311.51 |
| 05/16/2017 | 179 | STATE OF FLORIDA - DEPARTMENT OF RE | Distribution payment - Dividend paid at 5.11% of $527.54; Claim # 0000252; Filed: $0.00 | 7100-000 | | 26.98 | 282,284.53 |
| 05/16/2017 | 180 | STATE OF FLORIDA - DEPARTMENT OF RE | Distribution payment - Dividend paid at 5.11% of $442.11; Claim # 0000253; Filed: $0.00 | 7100-000 | | 22.61 | 282,261.92 |
| 05/16/2017 | 181 | STATE OF FLORIDA - DEPARTMENT OF RE | Distribution payment - Dividend paid at 5.11% of $905.14; Claim # 0000254; Filed: $0.00 | 7100-000 | | 46.29 | 282,215.63 |
| 05/16/2017 | 182 | STATE OF FLORIDA - DEPARTMENT OF RE | Distribution payment - Dividend paid at 5.11% of $621.81; Claim # 0000255; Filed: $0.00 | 7100-000 | | 31.80 | 282,183.83 |
| 05/16/2017 | 183 | STATE OF FLORIDA - DEPARTMENT OF RE | Distribution payment - Dividend paid at 5.11% of $343.74; Claim # 0000256; Filed: $0.00 | 7100-000 | | 17.58 | 282,166.25 |

{} Asset Reference(s)     **UST Form 101-7-TDR ( 10 /1/2010)**                                    ! - transaction has not been cleared

Exhibit 9
Page: 241

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******6266 Rabobank Checking Account | |
| **Blanket Bond (per case limit):** | $80,815,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/16/2017 | 184 | STATE OF FLORIDA - DEPARTMENT OF RE | Distribution payment - Dividend paid at 5.11% of $493.87; Claim # 0000257; Filed: $0.00 | 7100-000 | | 25.25 | 282,141.00 |
| 05/16/2017 | 185 | INOVIS | Distribution payment - Dividend paid at 5.11% of $2,270.79; Claim # 0000259; Filed: $2,270.79 | 7100-000 | | 116.12 | 282,024.88 |
| 05/16/2017 | 186 | ULINE | Distribution payment - Dividend paid at 5.11% of $136.08; Claim # 0000266; Filed: $136.08 | 7100-000 | | 6.96 | 282,017.92 |
| 05/16/2017 | 187 | TREND SETTERS | Distribution payment - Dividend paid at 5.11% of $741.60; Claim # 0000268; Filed: $741.60 Voided on 08/22/2017 | 7100-004 | | 37.92 | 281,980.00 |
| 05/16/2017 | 188 | CLARENCE J. VENNE, LLC | Distribution payment - Dividend paid at 5.11% of $1,627.20; Claim # 0000269; Filed: $1,627.20 | 7100-000 | | 83.21 | 281,896.79 |
| 05/16/2017 | 189 | OLYMPIC WIRE AND CABLE | Distribution payment - Dividend paid at 5.11% of $795.01; Claim # 0000270; Filed: $795.01 | 7100-000 | | 40.65 | 281,856.14 |

Exhibit 9
Page: 242

**Form 2**

**Cash Receipts And Disbursements Record**

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6266 Rabobank Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/16/2017 | 190 | LIQUIDITY SOLUTIONS, INC. | Distribution payment - Dividend paid at 5.11% of $66,642.51; Claim # 0000271; Filed: $66,642.51 | 7100-000 | | 3,407.78 | 278,448.36 |
| 05/16/2017 | 191 | DANPAR ASSOCIATES LP | Distribution payment - Dividend paid at 5.11% of $50,000.00; Claim # 272-412; Filed: $50,000.00 Voided on 08/22/2017 | 7100-004 | | 2,556.76 | 275,891.60 |
| 05/16/2017 | 192 | LIQUIDITY SOLUTIONS, INC. | Distribution payment - Dividend paid at 5.11% of $49,926.20; Claim # 0000273; Filed: $49,926.20 | 7100-000 | | 2,552.99 | 273,338.61 |
| 05/16/2017 | 193 | HYGLOSS PRODUCTS, INC. | Distribution payment - Dividend paid at 5.11% of $9,873.40; Claim # 0000276; Filed: $9,873.40 | 7100-000 | | 504.88 | 272,833.73 |
| 05/16/2017 | 194 | PREMIER PRINTS INC. | Distribution payment - Dividend paid at 5.11% of $23,519.25; Claim # 0000277; Filed: $23,519.25 | 7100-000 | | 1,202.66 | 271,631.07 |
| 05/16/2017 | 195 | REAL REEL CORPORATION, THE | Distribution payment - Dividend paid at 5.11% of $1,208.84; Claim # 0000279; Filed: $1,208.84 | 7100-000 | | 61.82 | 271,569.25 |

Exhibit 9
Page: 243

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6266 Rabobank Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/16/2017 | 196 | CAROLINA MANUFACTURING | Distribution payment - Dividend paid at 5.11% of $7,374.87; Claim # 0000280; Filed: $7,374.87 | 7100-000 | | 377.11 | 271,192.14 |
| 05/16/2017 | 197 | KENBERMA PRODUCTS, INC. | Distribution payment - Dividend paid at 5.11% of $1,627.01; Claim # 0000281; Filed: $1,627.01 | 7100-000 | | 83.20 | 271,108.94 |
| 05/16/2017 | 198 | UNIVERSITY GAMES/GREAT EX. | Distribution payment - Dividend paid at 5.11% of $2,851.20; Claim # 0000282; Filed: $2,851.20 Stopped on 08/22/2017 | 7100-005 | | 145.80 | 270,963.14 |
| 05/16/2017 | 199 | SASSAFRAS | Distribution payment - Dividend paid at 5.11% of $2,144.25; Claim # 0000283; Filed: $2,144.25 | 7100-000 | | 109.64 | 270,853.50 |
| 05/16/2017 | 200 | DAB DESIGNS, INC. | Distribution payment - Dividend paid at 5.11% of $5,016.00; Claim # 0000285; Filed: $5,016.00 | 7100-000 | | 256.49 | 270,597.01 |
| 05/16/2017 | 201 | MARCUS BROTHERS | Distribution payment - Dividend paid at 5.11% of $9,182.61; Claim # 0000286; Filed: $9,182.61 | 7100-000 | | 469.56 | 270,127.45 |

{} Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    ! - transaction has not been cleared

Exhibit 9
Page: 244

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******6266 Rabobank Checking Account | |
| **Blanket Bond (per case limit):** | $80,815,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/16/2017 | 202 | PIONEER PHOTO ALBUMS, INC. | Distribution payment - Dividend paid at 5.11% of $24,359.00; Claim # 0000287; Filed: $24,359.00 | 7100-000 | | 1,245.60 | 268,881.85 |
| 05/16/2017 | 203 | GENERAL FABRICS | Distribution payment - Dividend paid at 5.11% of $18,520.59; Claim # 0000288; Filed: $18,520.59 | 7100-000 | | 947.05 | 267,934.80 |
| 05/16/2017 | 204 | TY INC. | Distribution payment - Dividend paid at 5.11% of $100,644.26; Claim # 0000289; Filed: $100,644.26 | 7100-000 | | 5,146.47 | 262,788.33 |
| 05/16/2017 | 205 | DIAMOND TECH INTERNATIONAL | Distribution payment - Dividend paid at 5.11% of $2,238.61; Claim # 0000293; Filed: $2,238.61 | 7100-000 | | 114.47 | 262,673.86 |
| 05/16/2017 | 206 | STATE OF FLORIDA - DEPARTMENT OF RE | Distribution payment - Dividend paid at 5.11% of $746.31; Claim # 293-267; Filed: $0.00 | 7100-000 | | 38.16 | 262,635.70 |
| 05/16/2017 | 207 | STATE OF FLORIDA - DEPARTMENT OF RE | Distribution payment - Dividend paid at 5.11% of $746.95; Claim # 294-267; Filed: $0.00 | 7100-000 | | 38.19 | 262,597.51 |

{} Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**                                          ! - transaction has not been cleared

Exhibit 9
Page: 245

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 07-42272-NHL |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. |
| **Taxpayer ID #:** | **-***9544 |
| **For Period Ending:** | 12/04/2017 |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6266 Rabobank Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/16/2017 | 208 | LINDEN PLAZA, LLC | Distribution payment - Dividend paid at 5.11% of $75,526.51; Claim # 0000297; Filed: $75,526.51 | 7100-000 | | 3,862.07 | 258,735.44 |
| 05/16/2017 | 209 | BFSM, LLC | Distribution payment - Dividend paid at 5.11% of $58,273.00; Claim # 0000298; Filed: $58,273.00 | 7100-000 | | 2,979.81 | 255,755.63 |
| 05/16/2017 | 210 | METROPOLITAN EDISON CO., A FIRST EN | Distribution payment - Dividend paid at 5.11% of $2,879.73; Claim # 298-266; Filed: $2,879.73 | 7100-000 | | 147.26 | 255,608.37 |
| 05/16/2017 | 211 | AJILON FINANCE | Distribution payment - Dividend paid at 5.11% of $16,636.30; Claim # 298-267; Filed: $16,636.30 | 7100-000 | | 850.70 | 254,757.67 |
| 05/16/2017 | 212 | AJILON FINANCE | Distribution payment - Dividend paid at 5.11% of $23,294.33; Claim # 298-268; Filed: $23,294.33 | 7100-000 | | 1,191.16 | 253,566.51 |
| 05/16/2017 | 213 | ASCOM HASLER | Distribution payment - Dividend paid at 5.11% of $3,232.10; Claim # 298-269; Filed: $3,232.10 | 7100-000 | | 165.27 | 253,401.24 |

Exhibit 9
Page: 246

**Form 2**

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6266 Rabobank Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/16/2017 | 214 | DUNCAN CRAFTS | Distribution payment - Dividend paid at 5.11% of $71,717.70; Claim # 298-270; Filed: $71,717.70 Stopped on 08/22/2017 | 7100-005 | | 3,667.30 | 249,733.94 |
| 05/16/2017 | 215 | ATT MOBILITY LLC | Distribution payment - Dividend paid at 5.11% of $16,002.20; Claim # 298-277; Filed: $16,002.20 | 7100-000 | | 818.28 | 248,915.66 |
| 05/16/2017 | 216 | DUKANE FABRICS INT'L., INC | Distribution payment - Dividend paid at 5.11% of $11,341.09; Claim # 0000299; Filed: $11,341.09 | 7100-000 | | 579.93 | 248,335.73 |
| 05/16/2017 | 217 | ARLINGTON HAT COMPANY INC. | Distribution payment - Dividend paid at 5.11% of $2,721.60; Claim # 0000300; Filed: $2,721.60 Stopped on 08/22/2017 | 7100-005 | | 139.17 | 248,196.56 |
| 05/16/2017 | 218 | WORLDWIN | Distribution payment - Dividend paid at 5.11% of $7,375.75; Claim # 0000301; Filed: $7,375.75 | 7100-000 | | 377.16 | 247,819.40 |
| 05/16/2017 | 219 | UMA ENTERPRISES | Distribution payment - Dividend paid at 5.11% of $16,672.50; Claim # 0000302; Filed: $16,672.50 | 7100-000 | | 852.55 | 246,966.85 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 247

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6266 Rabobank Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/16/2017 | 220 | PANACEA PRODUCTS CORPORATION | Distribution payment - Dividend paid at 5.11% of $27,967.46; Claim # 0000303; Filed: $27,967.46 | 7100-000 | | 1,430.12 | 245,536.73 |
| 05/16/2017 | 221 | UCHIDA OF AMERICA | Distribution payment - Dividend paid at 5.11% of $56,551.37; Claim # 0000304; Filed: $56,551.37 | 7100-000 | | 2,891.77 | 242,644.96 |
| 05/16/2017 | 222 | WADDLE WE DOO, INC. | Distribution payment - Dividend paid at 5.11% of $2,166.72; Claim # 0000305; Filed: $2,166.72 Voided on 08/22/2017 | 7100-004 | | 110.80 | 242,534.16 |
| 05/16/2017 | 223 | BIRD DOG SOLUTIONS | Distribution payment - Dividend paid at 5.11% of $1,904.17; Claim # 0000306; Filed: $1,904.17 | 7100-000 | | 97.37 | 242,436.79 |
| 05/16/2017 | 224 | ARLEE HOME FASHIONS | Distribution payment - Dividend paid at 5.11% of $18,368.00; Claim # 0000307; Filed: $18,368.00 | 7100-000 | | 939.25 | 241,497.54 |
| 05/16/2017 | 225 | BONAVISTA FABRICS | Distribution payment - Dividend paid at 5.11% of $17,851.00; Claim # 0000308; Filed: $17,851.00 Stopped on 08/22/2017 | 7100-005 | | 912.82 | 240,584.72 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 248

**Form 2**

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6266 Rabobank Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/16/2017 | 226 | MALOOF, LEBOWITZ, CONNAHAN & | Distribution payment - Dividend paid at 5.11% of $6,270.27; Claim # 0000310; Filed: $6,270.27 Voided on 08/22/2017 | 7100-004 | | 320.63 | 240,264.09 |
| 05/16/2017 | 227 | STATE OF FLORIDA - DEPARTMENT OF RE | Distribution payment - Dividend paid at 5.11% of $601.15; Claim # 310-267; Filed: $0.00 | 7100-000 | | 30.73 | 240,233.36 |
| 05/16/2017 | 228 | FASTENERS FOR RETAIL, INC. | Distribution payment - Dividend paid at 5.11% of $2,359.86; Claim # 0000312; Filed: $2,359.86 | 7100-000 | | 120.67 | 240,112.69 |
| 05/16/2017 | 229 | COLE AND ASHCROFT, LP | Distribution payment - Dividend paid at 5.11% of $8,852.61; Claim # 0000315; Filed: $8,852.61 | 7100-000 | | 452.68 | 239,660.01 |
| 05/16/2017 | 230 | TONER PLASTICS | Distribution payment - Dividend paid at 5.11% of $12,403.80; Claim # 0000316; Filed: $12,403.80 | 7100-000 | | 634.27 | 239,025.74 |
| 05/16/2017 | 231 | NATURAL LIFE | Distribution payment - Dividend paid at 5.11% of $57,238.20; Claim # 0000319; Filed: $57,238.20 Stopped on 08/22/2017 | 7100-005 | | 2,926.89 | 236,098.85 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                            *! - transaction has not been cleared*

Exhibit 9
Page: 249

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6266 Rabobank Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/16/2017 | 232 | INTEGRATED SYSTEM DEVELOPMENT | Distribution payment - Dividend paid at 5.11% of $22,810.00; Claim # 0000320; Filed: $22,810.00 Voided on 08/22/2017 | 7100-004 | | 1,166.40 | 234,932.45 |
| 05/16/2017 | 233 | STAR LEDGER, THE | Distribution payment - Dividend paid at 5.11% of $54,632.57; Claim # 320-266; Filed: $54,632.57 | 7100-000 | | 2,793.65 | 232,138.80 |
| 05/16/2017 | 234 | TIMES, THE | Distribution payment - Dividend paid at 5.11% of $8,154.08; Claim # 320-267; Filed: $8,154.08 | 7100-000 | | 416.96 | 231,721.84 |
| 05/16/2017 | 235 | GERSON COMPANY | Distribution payment - Dividend paid at 5.11% of $12,978.60; Claim # 0000322; Filed: $12,978.60 | 7100-000 | | 663.66 | 231,058.18 |
| 05/16/2017 | 236 | ROSE-MOON PENCIL CO. INC. | Distribution payment - Dividend paid at 5.11% of $1,589.76; Claim # 0000325; Filed: $1,589.76 | 7100-000 | | 81.29 | 230,976.89 |
| 05/16/2017 | 237 | STATE OF FLORIDA - DEPARTMENT OF RE | Distribution payment - Dividend paid at 5.11% of $385.90; Claim # 327-267; Filed: $0.00 | 7100-000 | | 19.73 | 230,957.16 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 250

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6266 Rabobank Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/16/2017 | 238 | TA-SHER CORP. | Distribution payment - Dividend paid at 5.11% of $3,869.20; Claim # 0000328; Filed: $3,869.20 | 7100-000 | | 197.85 | 230,759.31 |
| 05/16/2017 | 239 | HILLS IMPORTS INC. | Distribution payment - Dividend paid at 5.11% of $1,322.40; Claim # 0000329; Filed: $1,322.40 | 7100-000 | | 67.62 | 230,691.69 |
| 05/16/2017 | 240 | STATE OF FLORIDA - DEPARTMENT OF RE | Distribution payment - Dividend paid at 5.11% of $520.47; Claim # 331-268; Filed: $0.00 | 7100-000 | | 26.61 | 230,665.08 |
| 05/16/2017 | 241 | DESIGN WORKS CRAFTS | Distribution payment - Dividend paid at 5.11% of $130.80; Claim # 0000332; Filed: $130.80 | 7100-000 | | 6.69 | 230,658.39 |
| 05/16/2017 | 242 | NATIONAL RETAIL RESOURCES LP | Distribution payment - Dividend paid at 5.11% of $286,384.60; Claim # 0000333; Filed: $286,384.60 | 7100-000 | | 14,644.35 | 216,014.04 |
| 05/16/2017 | 243 | STATE OF FLORIDA - DEPARTMENT OF RE | Distribution payment - Dividend paid at 5.11% of $915.28; Claim # 333-267; Filed: $0.00 | 7100-000 | | 46.80 | 215,967.24 |

{ } Asset Reference(s)       **UST Form 101-7-TDR ( 10 /1/2010)**                                                                 ! - transaction has not been cleared

Exhibit 9
Page: 251

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 07-42272-NHL | Trustee Name: | Lori Lapin Jones (521860) |
|---|---|---|---|
| Case Name: | CRAFTS RETAIL HOLDING CORP., ET AL. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***9544 | Account #: | ******6266 Rabobank Checking Account |
| For Period Ending: | 12/04/2017 | Blanket Bond (per case limit): | $80,815,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/16/2017 | 244 | STATE OF FLORIDA - DEPARTMENT OF RE | Distribution payment - Dividend paid at 5.11% of $474.51; Claim # 333-268; Filed: $0.00 | 7100-000 | | 24.27 | 215,942.97 |
| 05/16/2017 | 245 | WP PLAZA LP | Distribution payment - Dividend paid at 5.11% of $156,132.64; Claim # 0000334; Filed: $156,132.64 | 7100-000 | | 7,983.89 | 207,959.08 |
| 05/16/2017 | 246 | MIDDLETOWN I RESOURCES, LP | Distribution payment - Dividend paid at 5.11% of $319,946.57; Claim # 0000335; Filed: $319,946.57 | 7100-000 | | 16,360.55 | 191,598.53 |
| 05/16/2017 | 247 | NATIONAL LAND RESOURCES LP | Distribution payment - Dividend paid at 5.11% of $279,323.16; Claim # 0000336; Filed: $279,323.16 | 7100-000 | | 14,283.26 | 177,315.27 |
| 05/16/2017 | 248 | NATIONAL KEYSTONE PROPERTIES, LP | Distribution payment - Dividend paid at 5.11% of $299,115.29; Claim # 0000337; Filed: $299,115.29 | 7100-000 | | 15,295.34 | 162,019.93 |
| 05/16/2017 | 249 | OAKHURST TEXTILES, INC. | Distribution payment - Dividend paid at 5.11% of $25,034.30; Claim # 0000338; Filed: $25,034.30 | 7100-000 | | 1,280.14 | 160,739.79 |

{} Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**                              ! - transaction has not been cleared

Exhibit 9
Page: 252

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6266 Rabobank Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/16/2017 | 250 | CALIFORNIA CREATIONS | Distribution payment - Dividend paid at 5.11% of $12,039.12; Claim # 0000339; Filed: $12,039.12 Voided on 08/22/2017 | 7100-004 | | 615.63 | 160,124.16 |
| 05/16/2017 | 251 | RUSSO, YOUNG & ASSOCIATES, INC. | Distribution payment - Dividend paid at 5.11% of $8,084.25; Claim # 0000341; Filed: $8,084.25 | 7100-000 | | 413.39 | 159,710.77 |
| 05/16/2017 | 252 | LANCASTER NEWSPAPERS INC. | Distribution payment - Dividend paid at 5.11% of $5,448.64; Claim # 0000342; Filed: $5,448.64 | 7100-000 | | 278.62 | 159,432.15 |
| 05/16/2017 | 253 | LEE PUBLICATIONS | Distribution payment - Dividend paid at 5.11% of $25,548.96; Claim # 0000346; Filed: $25,548.96 | 7100-000 | | 1,306.45 | 158,125.70 |
| 05/16/2017 | 254 | SPECTRUM FABRICS | Distribution payment - Dividend paid at 5.11% of $2,044.17; Claim # 0000348; Filed: $2,044.17 | 7100-000 | | 104.53 | 158,021.17 |
| 05/16/2017 | 255 | TAPE DIRECT INC. | Distribution payment - Dividend paid at 5.11% of $1,255.00; Claim # 0000349; Filed: $1,255.00 | 7100-000 | | 64.17 | 157,957.00 |

*{ } Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 253

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 07-42272-NHL | Trustee Name: | Lori Lapin Jones (521860) |
|---|---|---|---|
| Case Name: | CRAFTS RETAIL HOLDING CORP., ET AL. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***9544 | Account #: | ******6266 Rabobank Checking Account |
| For Period Ending: | 12/04/2017 | Blanket Bond (per case limit): | $80,815,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/16/2017 | 256 | DOUGLASS INDUSTRIES, INC. | Distribution payment - Dividend paid at 5.11% of $29,833.06; Claim # 0000350; Filed: $29,833.06 | 7100-000 | | 1,525.52 | 156,431.48 |
| 05/16/2017 | 257 | 1-800 NYBULBS, | Distribution payment - Dividend paid at 5.11% of $1,536.05; Claim # 0000352; Filed: $1,536.05 Stopped on 08/22/2017 | 7100-005 | | 78.54 | 156,352.94 |
| 05/16/2017 | 258 | ROYAL BRUSH MANUFACTURING INC. | Distribution payment - Dividend paid at 5.11% of $12,388.63; Claim # 0000354; Filed: $12,388.63 | 7100-000 | | 633.50 | 155,719.44 |
| 05/16/2017 | 259 | GOLD FURNITURE IND. LTD. | Distribution payment - Dividend paid at 5.11% of $7,020.00; Claim # 0000356; Filed: $7,020.00 Voided on 08/22/2017 | 7100-004 | | 358.97 | 155,360.47 |
| 05/16/2017 | 260 | SBARS INC. | Distribution payment - Dividend paid at 5.11% of $25,925.24; Claim # 0000357; Filed: $25,925.24 | 7100-000 | | 1,325.70 | 154,034.77 |
| 05/16/2017 | 261 | POWER POINT ELECTRIC | Distribution payment - Dividend paid at 5.11% of $3,158.65; Claim # 0000358; Filed: $3,158.65 Voided on 08/22/2017 | 7100-004 | | 161.51 | 153,873.26 |

{} Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)                                                                    ! - transaction has not been cleared

Exhibit 9
Page: 254

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 07-42272-NHL | Trustee Name: | Lori Lapin Jones (521860) |
|---|---|---|---|
| Case Name: | CRAFTS RETAIL HOLDING CORP., ET AL. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***9544 | Account #: | ******6266 Rabobank Checking Account |
| For Period Ending: | 12/04/2017 | Blanket Bond (per case limit): | $80,815,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/16/2017 | 262 | UNION UNDERWEAR COMPANY INC. DBA FR | Distribution payment - Dividend paid at 5.11% of $32,322.60; Claim # 0000363; Filed: $32,322.60 | 7100-000 | | 1,652.82 | 152,220.44 |
| 05/16/2017 | 263 | ACE SECURITY SUPPLIES | Distribution payment - Dividend paid at 5.11% of $2,179.59; Claim # 0000365; Filed: $2,179.59 | 7100-000 | | 111.45 | 152,108.99 |
| 05/16/2017 | 264 | WRIGHTS COMPANY | Distribution payment - Dividend paid at 5.11% of $19,162.90; Claim # 0000366; Filed: $19,162.90 Voided on 08/22/2017 | 7100-004 | | 979.90 | 151,129.09 |
| 05/16/2017 | 265 | MINTZER SAROWITZ ZERIS LEDVA & MEYE | Distribution payment - Dividend paid at 5.11% of $3,565.17; Claim # 0000367; Filed: $0.00 | 7100-000 | | 182.30 | 150,946.79 |
| 05/16/2017 | 266 | ALEX PANLINE USA, INC. | Distribution payment - Dividend paid at 5.11% of $28,977.52; Claim # 0000369; Filed: $28,977.52 Stopped on 08/22/2017 | 7100-005 | | 1,481.78 | 149,465.01 |
| 05/16/2017 | 267 | LINTEX LINENS | Distribution payment - Dividend paid at 5.11% of $9,730.80; Claim # 0000371; Filed: $9,730.80 | 7100-000 | | 497.59 | 148,967.42 |

{} Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

Exhibit 9
Page: 255

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6266 Rabobank Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/16/2017 | 268 | COBRA TRADING CORP. | Distribution payment - Dividend paid at 5.11% of $43,392.00; Claim # 0000372; Filed: $43,392.00 | 7100-000 | | 2,218.86 | 146,748.56 |
| 05/16/2017 | 269 | EVERGREEN ENTERPRISES, INC. | Distribution payment - Dividend paid at 5.11% of $93,362.77; Claim # 0000374; Filed: $93,362.77 | 7100-000 | | 4,774.13 | 141,974.43 |
| 05/16/2017 | 270 | DON MECHANIC ENTERPRISES, INC. | Distribution payment - Dividend paid at 5.11% of $5,760.00; Claim # 0000375; Filed: $5,760.00 | 7100-000 | | 294.54 | 141,679.89 |
| 05/16/2017 | 271 | IMAGINE IT | Distribution payment - Dividend paid at 5.11% of $61,053.46; Claim # 0000377; Filed: $61,053.46 | 7100-000 | | 3,121.98 | 138,557.91 |
| 05/16/2017 | 272 | SANTEE PRINT WORKS, INC | Distribution payment - Dividend paid at 5.11% of $10,833.60; Claim # 0000379; Filed: $10,833.60 | 7100-000 | | 553.98 | 138,003.93 |
| 05/16/2017 | 273 | DAVE STERN INC. | Distribution payment - Dividend paid at 5.11% of $702.99; Claim # 0000381; Filed: $702.99 | 7100-000 | | 35.95 | 137,967.98 |

**Form 2**

**Cash Receipts And Disbursements Record**

Exhibit 9
Page: 256

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6266 Rabobank Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/16/2017 | 274 | COATS & CLARK | Distribution payment - Dividend paid at 5.11% of $52,556.19; Claim # 0000383; Filed: $52,556.19 | 7100-000 | | 2,687.47 | 135,280.51 |
| 05/16/2017 | 275 | GREENBRIAR SCENTEX | Distribution payment - Dividend paid at 5.11% of $5,570.79; Claim # 0000384; Filed: $5,570.79 Stopped on 08/22/2017 | 7100-005 | | 284.86 | 134,995.65 |
| 05/16/2017 | 276 | BIRDSVIEW FARMS INC. | Distribution payment - Dividend paid at 5.11% of $3,254.40; Claim # 0000385; Filed: $3,254.40 Voided on 08/22/2017 | 7100-004 | | 166.41 | 134,829.24 |
| 05/16/2017 | 277 | PLENTIFUL PANTRY | Distribution payment - Dividend paid at 5.11% of $33,562.00; Claim # 0000386; Filed: $33,562.00 | 7100-000 | | 1,716.20 | 133,113.04 |
| 05/16/2017 | 278 | SPRINGS CREATIVE PRODUCTS GROUP, LL | Distribution payment - Dividend paid at 5.11% of $58,784.15; Claim # 0000387; Filed: $0.00 | 7100-000 | | 3,005.94 | 130,107.10 |
| 05/16/2017 | 279 | ENESCO LLC | Distribution payment - Dividend paid at 5.12% of $165.73; Claim # 0000388; Filed: $165.73 | 7100-000 | | 8.48 | 130,098.62 |

*{ } Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page:  257

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6266 Rabobank Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/16/2017 | 280 | DENNIS EAST INTERNATIONAL INC. | Distribution payment - Dividend paid at 5.11% of $52,554.15; Claim # 0000391; Filed: $52,554.15 Stopped on 08/22/2017 | 7100-005 | | 2,687.37 | 127,411.25 |
| 05/16/2017 | 281 | AT&T CORP. | Distribution payment - Dividend paid at 5.11% of $10,896.23; Claim # 0000392; Filed: $10,896.23 | 7100-000 | | 557.18 | 126,854.07 |
| 05/16/2017 | 282 | PEPPERELL | Distribution payment - Dividend paid at 5.11% of $3,288.00; Claim # 0000393; Filed: $3,288.00 | 7100-000 | | 168.13 | 126,685.94 |
| 05/16/2017 | 283 | W.B. MASON OFFICE SUPPLIES | Distribution payment - Dividend paid at 5.11% of $2,362.52; Claim # 0000394; Filed: $2,362.52 | 7100-000 | | 120.81 | 126,565.13 |
| 05/16/2017 | 284 | AMERICAN GREETINGS CORP. | Distribution payment - Dividend paid at 5.11% of $17,740.74; Claim # 0000395; Filed: $17,740.74 | 7100-000 | | 907.18 | 125,657.95 |
| 05/16/2017 | 285 | TOMPKINS ASSOCIATES | Distribution payment - Dividend paid at 5.11% of $192,051.51; Claim # 0000396; Filed: $192,051.51 | 7100-000 | | 9,820.61 | 115,837.34 |

*{} Asset Reference(s)*        **UST Form 101-7-TDR ( 10 /1/2010)**        *! - transaction has not been cleared*

Exhibit 9
Page: 258

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 07-42272-NHL | Trustee Name: | Lori Lapin Jones (521860) |
|---|---|---|---|
| Case Name: | CRAFTS RETAIL HOLDING CORP., ET AL. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***9544 | Account #: | ******6266 Rabobank Checking Account |
| For Period Ending: | 12/04/2017 | Blanket Bond (per case limit): | $80,815,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/16/2017 | 286 | THE MAGNET SOURCE | Distribution payment - Dividend paid at 5.11% of $5,237.96; Claim # 0000397; Filed: $5,237.96 | 7100-000 | | 267.84 | 115,569.50 |
| 05/16/2017 | 287 | LI & FUNG (TRADING) LIMITED | Distribution payment - Dividend paid at 5.11% of $1,362,672.63; Claim # 0000399; Filed: $1,362,672.63 Voided on 08/18/2017 | 7100-004 | | 69,680.64 | 45,888.86 |
| 05/16/2017 | 288 | SAMAR DISTRIBUTORS | Distribution payment - Dividend paid at 5.11% of $3,452.51; Claim # 0000401; Filed: $3,452.51 | 7100-000 | | 176.55 | 45,712.31 |
| 05/16/2017 | 289 | DE LAGE LANDEN FINANCIAL SERVICES | Distribution payment - Dividend paid at 5.11% of $70,341.99; Claim # 0000402; Filed: $70,341.99 | 7100-000 | | 3,596.96 | 42,115.35 |
| 05/16/2017 | 290 | STATE OF NEW JERSEY, DIVISION OF TA | Distribution payment - Dividend paid at 5.11% of $414,100.97; Claim # 0000405; Filed: $414,100.97 | 7100-000 | | 21,175.16 | 20,940.19 |
| 05/16/2017 | 291 | RM PALMER COMPANY | Distribution payment - Dividend paid at 5.11% of $19,080.06; Claim # 0000408; Filed: $19,080.06 | 7100-000 | | 975.66 | 19,964.53 |

*{} Asset Reference(s)*   **UST Form 101-7-TDR ( 10 /1/2010)**   *! - transaction has not been cleared*

Exhibit 9
Page: 259

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6266 Rabobank Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/16/2017 | 292 | FETCO HOME DÉCOR, INC | Distribution payment - Dividend paid at 5.11% of $3,712.62; Claim # 0000409; Filed: $3,712.62 | 7100-000 | | 189.85 | 19,774.68 |
| 05/16/2017 | 293 | ADT SECURITY SERVICES | Distribution payment - Dividend paid at 5.11% of $15,912.30; Claim # 0000413; Filed: $15,912.30 | 7100-000 | | 813.68 | 18,961.00 |
| 05/16/2017 | 294 | ADT SECURITY SERVICES | Distribution payment - Dividend paid at 5.11% of $39,945.00; Claim # 0000414; Filed: $39,945.00 | 7100-000 | | 2,042.60 | 16,918.40 |
| 05/16/2017 | 295 | KENNEDY GOURMET | Distribution payment - Dividend paid at 5.11% of $14,718.12; Claim # 0000415; Filed: $14,718.12 | 7100-000 | | 752.62 | 16,165.78 |
| 05/16/2017 | 296 | CHART PAK | Distribution payment - Dividend paid at 5.11% of $19,946.89; Claim # 0000416; Filed: $19,946.89 | 7100-000 | | 1,019.99 | 15,145.79 |
| 05/16/2017 | 297 | HIGHLAND SUPPLY CORP. | Distribution payment - Dividend paid at 5.11% of $1,776.66; Claim # 0000420; Filed: $1,776.66 Stopped on 08/22/2017 | 7100-005 | | 90.85 | 15,054.94 |

{} Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    ! - transaction has not been cleared

Exhibit 9
Page: 260

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6266 Rabobank Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/16/2017 | 298 | PAULSON SALES | Distribution payment - Dividend paid at 5.11% of $17,125.00; Claim # 0000430; Filed: $17,125.00 Stopped on 08/22/2017 | 7100-005 | | 875.69 | 14,179.25 |
| 05/16/2017 | 299 | GENERAL WAX CANDLE CO. | Distribution payment - Dividend paid at 5.11% of $17,458.38; Claim # 0000431; Filed: $17,458.38 | 7100-000 | | 892.74 | 13,286.51 |
| 05/16/2017 | 300 | POLO SHOPPING LTD. | Distribution payment - Dividend paid at 5.11% of $84,931.29; Claim # 0000435; Filed: $84,931.29 | 7100-000 | | 4,342.98 | 8,943.53 |
| 05/16/2017 | 301 | SCRIPPS TREASURE | Distribution payment - Dividend paid at 5.11% of $14,296.73; Claim # 0000436; Filed: $14,296.73 | 7100-000 | | 731.07 | 8,212.46 |
| 05/16/2017 | 302 | MIKE ALBERT LEASING, INC. | Distribution payment - Dividend paid at 5.11% of $5,729.31; Claim # 0000441; Filed: $5,729.31 Stopped on 08/22/2017 | 7100-005 | | 292.97 | 7,919.49 |
| 05/16/2017 | 303 | APPLETREE DESIGN INC. | Distribution payment - Dividend paid at 5.11% of $15,844.05; Claim # 0000451; Filed: $15,844.05 | 7100-000 | | 810.18 | 7,109.31 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 261

**Form 2**

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 07-42272-NHL | | | **Trustee Name:** | Lori Lapin Jones (521860) | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | | | **Bank Name:** | Rabobank, N.A. | |
| **Taxpayer ID #:** | **-***9544 | | | **Account #:** | ******6266 Rabobank Checking Account | |
| **For Period Ending:** | 12/04/2017 | | | **Blanket Bond (per case limit):** | $80,815,000.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/16/2017 | 304 | DONACO SALES CO. | Distribution payment - Dividend paid at 5.11% of $8,003.40; Claim # 0000455; Filed: $8,003.40 | 7100-000 | | 409.26 | 6,700.05 |
| 05/16/2017 | 305 | METRO FLAG CO. | Distribution payment - Dividend paid at 5.11% of $21,930.16; Claim # 0000456; Filed: $21,930.16 | 7100-000 | | 1,121.40 | 5,578.65 |
| 05/16/2017 | 306 | SUNGARD AVAILABILITY SERVICES, LP | Distribution payment - Dividend paid at 5.11% of $17,839.00; Claim # 0000460; Filed: $17,839.00 | 7100-000 | | 912.20 | 4,666.45 |
| 05/16/2017 | 307 | AMERICAN TRADITIONAL DESIGNS | Distribution payment - Dividend paid at 5.11% of $23,244.27; Claim # 0000469; Filed: $23,244.27 | 7100-000 | | 1,188.60 | 3,477.85 |
| 05/16/2017 | 308 | FRED M. LAWRENCE CO. INC. | Distribution payment - Dividend paid at 15.11% of $3,951.27; Claim # 480; Filed: $3,951.27 Voided on 08/22/2017 | 7100-004 | | 597.18 | 2,880.67 |
| 05/16/2017 | 309 | NEW YORK STATE DEPARTMENT OF TAXATI | Distribution payment - Dividend paid at 5.11% of $900.00; Claim # 0000481; Filed: $900.00 | 7100-000 | | 46.02 | 2,834.65 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**                    *! - transaction has not been cleared*

Exhibit 9
Page: 262

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******6266 Rabobank Checking Account | |
| **Blanket Bond (per case limit):** | $80,815,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/16/2017 | 310 | KLEAR VU CORP. | Distribution payment - Dividend paid at 5.11% of $18,982.70; Claim # 00482 -2; Filed: $18,982.70 | 7100-000 | | 970.69 | 1,863.96 |
| 05/16/2017 | 311 | SOLUTIONS-, DATA CAPTURE | Distribution payment - Dividend paid at 15.11% of $4,000.00; Claim # 485; Filed: $4,000.00 | 7100-000 | | 604.53 | 1,259.43 |
| 05/16/2017 | 312 | THE MIAMI HERALD | Distribution payment - Dividend paid at 15.11% of $7,300.00; Claim # 486; Filed: $7,300.00 | 7100-000 | | 1,103.28 | 156.15 |
| 05/16/2017 | 313 | OFFICE DEPOT | Distribution payment - Dividend paid at 5.11% of $3,053.60; Claim # 700-266; Filed: $3,053.60 | 7100-000 | | 156.15 | 0.00 |
| 08/18/2017 | 287 | LI & FUNG (TRADING) LIMITED | Distribution payment - Dividend paid at 5.11% of $1,362,672.63; Claim # 0000399; Filed: $1,362,672.63 Voided: check issued on 05/16/2017 | 7100-004 | | -69,680.64 | 69,680.64 |
| 08/18/2017 | 314 | LI & FUNG (TRADING) LIMITED | Distribution payment - Dividend paid at 5.11% of $1,362,672.63; Claim # 0000399; Filed: $1,362,672.63 Voided on 08/18/2017 | 7100-004 | | 69,680.64 | 0.00 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 263

**Form 2**

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6266 Rabobank Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/18/2017 | 314 | LI & FUNG (TRADING) LIMITED | Distribution payment - Dividend paid at 5.11% of $1,362,672.63; Claim # 0000399; Filed: $1,362,672.63 Voided: check issued on 08/18/2017 | 7100-004 | | -69,680.64 | 69,680.64 |
| 08/20/2017 | 315 | LI & FUNG (TRADING) LIMITED | Distribution payment - Dividend paid at 5.11% of $1,362,672.63 - Claim #0000399 | 7100-000 | | 69,680.64 | 0.00 |
| 08/22/2017 | 113 | Judy Borger | Distribution payment - Dividend paid at 100.00% of $15.73; Claim # 135; Filed: $15.73 Stopped: check issued on 05/16/2017 | 6950-005 | | -15.73 | 15.73 |
| 08/22/2017 | 115 | Martha Brady | Distribution payment - Dividend paid at 100.00% of $25.00; Claim # 146; Filed: $0.00 Voided: check issued on 05/16/2017 | 6910-004 | | -25.00 | 40.73 |
| 08/22/2017 | 121 | HUCKLEBERRY MOUNTAIN | Distribution payment - Dividend paid at 5.11% of $53,014.80; Claim # 0000004; Filed: $53,014.80 Stopped: check issued on 05/16/2017 | 7100-005 | | -2,710.93 | 2,751.66 |

**Form 2**

Exhibit 9
Page: 264

## Cash Receipts And Disbursements Record

| Case No.: | 07-42272-NHL | Trustee Name: | Lori Lapin Jones (521860) |
|---|---|---|---|
| Case Name: | CRAFTS RETAIL HOLDING CORP., ET AL. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***9544 | Account #: | ******6266 Rabobank Checking Account |
| For Period Ending: | 12/04/2017 | Blanket Bond (per case limit): | $80,815,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/22/2017 | 133 | MIKE ALBERT LEASING, INC. | Distribution payment - Dividend paid at 5.11% of $815.15; Claim # 0000050; Filed: $815.15 Stopped: check issued on 05/16/2017 | 7100-005 | | -41.68 | 2,793.34 |
| 08/22/2017 | 140 | INDIANA GLASS COMPANY | Distribution payment - Dividend paid at 5.11% of $7,526.45; Claim # 0000098; Filed: $7,526.45 Stopped: check issued on 05/16/2017 | 7100-005 | | -384.86 | 3,178.20 |
| 08/22/2017 | 150 | ASTRAEA LLC | Distribution payment - Dividend paid at 5.11% of $38,206.80; Claim # 0000122; Filed: $38,206.80 Voided: check issued on 05/16/2017 | 7100-004 | | -1,953.72 | 5,131.92 |
| 08/22/2017 | 153 | BLUE MOON BEADS | Distribution payment - Dividend paid at 5.11% of $15,848.10; Claim # 0000126; Filed: $15,848.10 Voided: check issued on 05/16/2017 | 7100-004 | | -810.40 | 5,942.32 |
| 08/22/2017 | 154 | WESTRIM CRAFTS | Distribution payment - Dividend paid at 5.11% of $8,506.80; Claim # 0000127; Filed: $8,506.80 Voided: check issued on 05/16/2017 | 7100-004 | | -435.00 | 6,377.32 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 265

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6266 Rabobank Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/22/2017 | 155 | DISTINCT MARKETING DESIGNS | Distribution payment - Dividend paid at 5.11% of $38,250.12; Claim # 0000128; Filed: $38,250.12 Voided: check issued on 05/16/2017 | 7100-004 | | -1,955.93 | 8,333.25 |
| 08/22/2017 | 156 | UCM/TSV - BRADFORD PLAZA GP LLC | Distribution payment - Dividend paid at 5.11% of $75,044.48; Claim # 0000147; Filed: $75,044.48 Stopped: check issued on 05/16/2017 | 7100-005 | | -3,837.42 | 12,170.67 |
| 08/22/2017 | 172 | AMERISUITES FAIR LAWN/PARAMUS | Distribution payment - Dividend paid at 5.11% of $194.35; Claim # 0000212; Filed: $194.35 Stopped: check issued on 05/16/2017 | 7100-005 | | -9.93 | 12,180.60 |
| 08/22/2017 | 187 | TREND SETTERS | Distribution payment - Dividend paid at 5.11% of $741.60; Claim # 0000268; Filed: $741.60 Voided: check issued on 05/16/2017 | 7100-004 | | -37.92 | 12,218.52 |
| 08/22/2017 | 191 | DANPAR ASSOCIATES LP | Distribution payment - Dividend paid at 5.11% of $50,000.00; Claim # 272-412; Filed: $50,000.00 Voided: check issued on 05/16/2017 | 7100-004 | | -2,556.76 | 14,775.28 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 266

**Form 2**

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6266 Rabobank Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/22/2017 | 198 | UNIVERSITY GAMES/GREAT EX. | Distribution payment - Dividend paid at 5.11% of $2,851.20; Claim # 0000282; Filed: $2,851.20 Stopped: check issued on 05/16/2017 | 7100-005 | | -145.80 | 14,921.08 |
| 08/22/2017 | 214 | DUNCAN CRAFTS | Distribution payment - Dividend paid at 5.11% of $71,717.70; Claim # 298-270; Filed: $71,717.70 Stopped: check issued on 05/16/2017 | 7100-005 | | -3,667.30 | 18,588.38 |
| 08/22/2017 | 217 | ARLINGTON HAT COMPANY INC. | Distribution payment - Dividend paid at 5.11% of $2,721.60; Claim # 0000300; Filed: $2,721.60 Stopped: check issued on 05/16/2017 | 7100-005 | | -139.17 | 18,727.55 |
| 08/22/2017 | 222 | WADDLE WE DOO, INC. | Distribution payment - Dividend paid at 5.11% of $2,166.72; Claim # 0000305; Filed: $2,166.72 Voided: check issued on 05/16/2017 | 7100-004 | | -110.80 | 18,838.35 |
| 08/22/2017 | 225 | BONAVISTA FABRICS | Distribution payment - Dividend paid at 5.11% of $17,851.00; Claim # 0000308; Filed: $17,851.00 Stopped: check issued on 05/16/2017 | 7100-005 | | -912.82 | 19,751.17 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**      *! - transaction has not been cleared*

Exhibit 9
Page: 267

**Form 2**

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6266 Rabobank Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/22/2017 | 226 | MALOOF, LEBOWITZ, CONNAHAN & | Distribution payment - Dividend paid at 5.11% of $6,270.27; Claim # 0000310; Filed: $6,270.27 Voided: check issued on 05/16/2017 | 7100-004 | | -320.63 | 20,071.80 |
| 08/22/2017 | 231 | NATURAL LIFE | Distribution payment - Dividend paid at 5.11% of $57,238.20; Claim # 0000319; Filed: $57,238.20 Stopped: check issued on 05/16/2017 | 7100-005 | | -2,926.89 | 22,998.69 |
| 08/22/2017 | 232 | INTEGRATED SYSTEM DEVELOPMENT | Distribution payment - Dividend paid at 5.11% of $22,810.00; Claim # 0000320; Filed: $22,810.00 Voided: check issued on 05/16/2017 | 7100-004 | | -1,166.40 | 24,165.09 |
| 08/22/2017 | 250 | CALIFORNIA CREATIONS | Distribution payment - Dividend paid at 5.11% of $12,039.12; Claim # 0000339; Filed: $12,039.12 Voided: check issued on 05/16/2017 | 7100-004 | | -615.63 | 24,780.72 |
| 08/22/2017 | 257 | 1-800 NYBULBS, | Distribution payment - Dividend paid at 5.11% of $1,536.05; Claim # 0000352; Filed: $1,536.05 Stopped: check issued on 05/16/2017 | 7100-005 | | -78.54 | 24,859.26 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

**Form 2**

Exhibit 9
Page: 268

**Cash Receipts And Disbursements Record**

| Case No.: | 07-42272-NHL | Trustee Name: | Lori Lapin Jones (521860) |
|---|---|---|---|
| Case Name: | CRAFTS RETAIL HOLDING CORP., ET AL. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***9544 | Account #: | ******6266 Rabobank Checking Account |
| For Period Ending: | 12/04/2017 | Blanket Bond (per case limit): | $80,815,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/22/2017 | 259 | GOLD FURNITURE IND. LTD. | Distribution payment - Dividend paid at 5.11% of $7,020.00; Claim # 0000356; Filed: $7,020.00 Voided: check issued on 05/16/2017 | 7100-004 | | -358.97 | 25,218.23 |
| 08/22/2017 | 261 | POWER POINT ELECTRIC | Distribution payment - Dividend paid at 5.11% of $3,158.65; Claim # 0000358; Filed: $3,158.65 Voided: check issued on 05/16/2017 | 7100-004 | | -161.51 | 25,379.74 |
| 08/22/2017 | 264 | WRIGHTS COMPANY | Distribution payment - Dividend paid at 5.11% of $19,162.90; Claim # 0000366; Filed: $19,162.90 Voided: check issued on 05/16/2017 | 7100-004 | | -979.90 | 26,359.64 |
| 08/22/2017 | 266 | ALEX PANLINE USA, INC. | Distribution payment - Dividend paid at 5.11% of $28,977.52; Claim # 0000369; Filed: $28,977.52 Stopped: check issued on 05/16/2017 | 7100-005 | | -1,481.78 | 27,841.42 |
| 08/22/2017 | 275 | GREENBRIAR SCENTEX | Distribution payment - Dividend paid at 5.11% of $5,570.79; Claim # 0000384; Filed: $5,570.79 Stopped: check issued on 05/16/2017 | 7100-005 | | -284.86 | 28,126.28 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 269

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 07-42272-NHL | Trustee Name: | Lori Lapin Jones (521860) |
|---|---|---|---|
| Case Name: | CRAFTS RETAIL HOLDING CORP., ET AL. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***9544 | Account #: | ******6266 Rabobank Checking Account |
| For Period Ending: | 12/04/2017 | Blanket Bond (per case limit): | $80,815,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/22/2017 | 276 | BIRDSVIEW FARMS INC. | Distribution payment - Dividend paid at 5.11% of $3,254.40; Claim # 0000385; Filed: $3,254.40 Voided: check issued on 05/16/2017 | 7100-004 | | -166.41 | 28,292.69 |
| 08/22/2017 | 280 | DENNIS EAST INTERNATIONAL INC. | Distribution payment - Dividend paid at 5.11% of $52,554.15; Claim # 0000391; Filed: $52,554.15 Stopped: check issued on 05/16/2017 | 7100-005 | | -2,687.37 | 30,980.06 |
| 08/22/2017 | 297 | HIGHLAND SUPPLY CORP. | Distribution payment - Dividend paid at 5.11% of $1,776.66; Claim # 0000420; Filed: $1,776.66 Stopped: check issued on 05/16/2017 | 7100-005 | | -90.85 | 31,070.91 |
| 08/22/2017 | 298 | PAULSON SALES | Distribution payment - Dividend paid at 5.11% of $17,125.00; Claim # 0000430; Filed: $17,125.00 Stopped: check issued on 05/16/2017 | 7100-005 | | -875.69 | 31,946.60 |
| 08/22/2017 | 302 | MIKE ALBERT LEASING, INC. | Distribution payment - Dividend paid at 5.11% of $5,729.31; Claim # 0000441; Filed: $5,729.31 Stopped: check issued on 05/16/2017 | 7100-005 | | -292.97 | 32,239.57 |

Exhibit 9
Page: 270

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6266 Rabobank Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/22/2017 | 308 | FRED M. LAWRENCE CO. INC. | Distribution payment - Dividend paid at 15.11% of $3,951.27; Claim # 480; Filed: $3,951.27 Voided: check issued on 05/16/2017 | 7100-004 | | -597.18 | 32,836.75 |
| 09/11/2017 | 316 | Crafts Retail Holding Corp. Et Al | Distribution payment - Claim No. 298-270 Stopped on 09/20/2017 | 7100-005 | | 3,667.30 | 29,169.45 |
| 09/20/2017 | 316 | Crafts Retail Holding Corp. Et Al | Distribution payment - Claim No. 298-270 Stopped: check issued on 09/11/2017 | 7100-005 | | -3,667.30 | 32,836.75 |
| 09/26/2017 | 317 | Duncan Crafts | Distribution payment - Dividend paid at 5.11% of $71,717.70; Claim #298-270; filed $71,717.70 | 7100-000 | | 3,667.30 | 29,169.45 |
| 10/06/2017 | 318 | Clerk of the Court | Voided on 10/10/2017 | 8500-004 | | 29,169.45 | 0.00 |
| 10/10/2017 | 318 | Clerk of the Court | Voided: check issued on 10/06/2017 | 8500-004 | | -29,169.45 | 29,169.45 |
| 10/12/2017 | 319 | DANPAR ASSOCIATES LP | Distribution payment - Dividend paid at 5.11% of $50,000.00; Claim # 272-412; Filed: $50,000.00 | 7100-000 | | 2,556.76 | 26,612.69 |
| 10/13/2017 | 320 | Clerk of the Court | Unclaimed funds | | | 26,612.69 | 0.00 |

{ } Asset Reference(s)        **UST Form 101-7-TDR ( 10 /1/2010)**                              *! - transaction has not been cleared*

Exhibit 9
Page: 271

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******6266 Rabobank Checking Account | |
| **Blanket Bond (per case limit):** | $80,815,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $15.73 | 6950-001 | | | 0.00 |
| | | | $25.00 | 6910-001 | | | 0.00 |
| | | | $2,710.93 | 7100-001 | | | 0.00 |
| | | | $41.68 | 7100-001 | | | 0.00 |
| | | | $384.86 | 7100-001 | | | 0.00 |
| | | | $1,953.72 | 7100-001 | | | 0.00 |
| | | | $810.40 | 7100-001 | | | 0.00 |

*{ } Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 272

## Form 2

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 07-42272-NHL | **Trustee Name:** | Lori Lapin Jones (521860) |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | **Bank Name:** | Rabobank, N.A. |
| **Taxpayer ID #:** | **-***9544 | **Account #:** | ******6266 Rabobank Checking Account |
| **For Period Ending:** | 12/04/2017 | **Blanket Bond (per case limit):** | $80,815,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | | 7100-001 | | | 0.00 |
| | | | $435.00 | | | | |
| | | | | 7100-001 | | | 0.00 |
| | | | $1,955.93 | | | | |
| | | | | 7100-001 | | | 0.00 |
| | | | $3,837.42 | | | | |
| | | | | 7100-001 | | | 0.00 |
| | | | $9.93 | | | | |
| | | | | 7100-001 | | | 0.00 |
| | | | $37.92 | | | | |
| | | | | 7100-001 | | | 0.00 |
| | | | $145.80 | | | | |
| | | | | 7100-001 | | | 0.00 |
| | | | $139.17 | | | | |

*{ } Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

**Form 2**

Exhibit 9
Page:  273

**Cash Receipts And Disbursements Record**

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******6266 Rabobank Checking Account | |
| **Blanket Bond (per case limit):** | $80,815,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $110.80 | 7100-001 | | | 0.00 |
| | | | $912.82 | 7100-001 | | | 0.00 |
| | | | $320.63 | 7100-001 | | | 0.00 |
| | | | $2,926.89 | 7100-001 | | | 0.00 |
| | | | $1,166.40 | 7100-001 | | | 0.00 |
| | | | $615.63 | 7100-001 | | | 0.00 |
| | | | $78.54 | 7100-001 | | | 0.00 |

*{ } Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 274

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******6266 Rabobank Checking Account | |
| **Blanket Bond (per case limit):** | $80,815,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $358.97 | 7100-001 | | | 0.00 |
| | | | $161.51 | 7100-001 | | | 0.00 |
| | | | $979.90 | 7100-001 | | | 0.00 |
| | | | $1,481.78 | 7100-001 | | | 0.00 |
| | | | $284.86 | 7100-001 | | | 0.00 |
| | | | $166.41 | 7100-001 | | | 0.00 |
| | | | $2,687.37 | 7100-001 | | | 0.00 |

*{ } Asset Reference(s)*       **UST Form 101-7-TDR ( 10 /1/2010)**                                                   *! - transaction has not been cleared*

Exhibit 9
Page: 275

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-42272-NHL | |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | |
| **Taxpayer ID #:** | **-***9544 | |
| **For Period Ending:** | 12/04/2017 | |

| | |
|---|---|
| **Trustee Name:** | Lori Lapin Jones (521860) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6266 Rabobank Checking Account |
| **Blanket Bond (per case limit):** | $80,815,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | | 7100-001 | | | 0.00 |
| | | | $90.85 | | | | |
| | | | | 7100-001 | | | 0.00 |
| | | | $875.69 | | | | |
| | | | | 7100-001 | | | 0.00 |
| | | | $292.97 | | | | |
| | | | | 7100-001 | | | 0.00 |
| | | | $597.18 | | | | |
| | | **COLUMN TOTALS** | | | 713,548.29 | 713,548.29 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 713,548.29 | 0.00 | |
| | | **Subtotal** | | | 0.00 | 713,548.29 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | $0.00 | $713,548.29 | |

*{ } Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

Exhibit 9
Page:  276

# Form 2

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 07-42272-NHL | **Trustee Name:** | Lori Lapin Jones (521860) |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | **Bank Name:** | Rabobank, N.A. |
| **Taxpayer ID #:** | **-***9544 | **Account #:** | ******6266 Rabobank Checking Account |
| **For Period Ending:** | 12/04/2017 | **Blanket Bond (per case limit):** | $80,815,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $5,749,189.14 |
| Plus Gross Adjustments: | $16,714.28 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $25,000.00 |
| Net Estate: | $5,740,903.42 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ********3165 JP Morgan Chase General - Crafts | $4,011,993.12 | $4,326.58 | $0.00 |
| ********3167 JP Morgan Chase Valley National Funds | $0.00 | $0.00 | $0.00 |
| ********3168 JP Morgan Chase Miscellaneous | $976.55 | $891.36 | $0.00 |
| ********3169 JP Morgan Chase Michaels Sale | $177,201.19 | $0.00 | $0.00 |
| ********3166 JP Morgan Chase Checking Account | $0.00 | $2,763,217.21 | $0.00 |
| ********3170 JP Morgan Chase Professionals Carve-Out | $868,413.69 | $0.00 | $0.00 |
| ********3171 JP Morgan Chase PREFERENCES | $287,177.15 | $0.00 | $0.00 |
| **********3165 Bank of New York Mellon General - Crafts | $32,216.69 | $1,635.97 | $0.00 |

**UST Form 101-7-TDR (10 /1/2010)**

Exhibit 9
Page:  277

# Form 2

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 07-42272-NHL | **Trustee Name:** | Lori Lapin Jones (521860) |
| **Case Name:** | CRAFTS RETAIL HOLDING CORP., ET AL. | **Bank Name:** | Rabobank, N.A. |
| **Taxpayer ID #:** | **-***9544 | **Account #:** | ******6266 Rabobank Checking Account |
| **For Period Ending:** | 12/04/2017 | **Blanket Bond (per case limit):** | $80,815,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| | | | |
|---|---|---|---|
| **********3166 Bank of New York Mellon Checking Account | $0.00 | $234,298.20 | $0.00 |
| **********3171 Bank of New York Mellon PREFERENCES | $201,909.45 | $0.00 | $0.00 |
| ******5881 Capital One Checking Account | $0.00 | $38,402.48 | $0.00 |
| ******5903 Capital One Checking Account | $114,928.48 | $3,042.10 | $0.00 |
| ******8924 Union Checking Account | $54,372.82 | $1,985,738.07 | $0.00 |
| ******9351 Union Checking Account | $0.00 | $4,088.88 | $0.00 |
| ******6266 Rabobank Checking Account | $0.00 | $713,548.29 | $0.00 |
| | **$5,749,189.14** | **$5,749,189.14** | **$0.00** |